# GUTHERY Payments over $10,000 for 2015 to 2020

| Bank | Account Holder | ACCOUNT NUMBER | Date | Amount | Type of Expense |
|---|---|---|---|---|---|
| Bank of America | Nine2Five LLC | [redacted]3883 | 01/05/2015 | -$50,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 01/06/2015 | -$25,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 01/08/2015 | -$12,712.57 | ACH/EFT |
| Bank of America | Nine2Five LLC DBA Eden's Ethnos | [redacted]7581 | 01/09/2015 | -$35,961.88 | Transfer |
| Bank of America | Nine2Five LLC | [redacted]3883 | 01/14/2015 | -$26,250.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 01/14/2015 | -$25,000.00 | Wire |
| Bank of America | Noone Associates Inc | [redacted]3087 | 01/14/2015 | -$20,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 01/20/2015 | -$20,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 01/22/2015 | -$18,680.49 | ACH/EFT |
| Bank of America | Nine2Five LLC | [redacted]3883 | 01/23/2015 | -$25,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 01/26/2015 | -$30,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 01/26/2015 | -$30,000.00 | Wire |
| Bank of America | Nine2Five LLC DBA Eden's Ethnos | [redacted]7581 | 01/27/2015 | -$16,899.18 | Transfer |
| Bank of America | Nine2Five LLC DBA Eden's Ethnos | [redacted]7581 | 01/29/2015 | -$25,607.36 | Transfer |
| Bank of America | Nine2Five LLC | [redacted]3883 | 02/02/2015 | -$50,000.00 | Wire |
| Bank of America | Timothy M Smoot Sole Prop DBA Mayan Products | [redacted]0674 | 02/02/2015 | -$47,000.00 | Wire |
| Bank of America | Timothy M Smoot Sole Prop DBA Mayan Products | [redacted]0674 | 02/04/2015 | -$20,000.00 | Withdrawal |
| Bank of America | Nine2Five LLC | [redacted]3883 | 02/05/2015 | -$19,052.17 | ACH/EFT |
| Bank of America | Nine2Five LLC | [redacted]3883 | 02/09/2015 | -$10,064.61 | Check Withdrawal |
| Bank of America | Nine2Five LLC | [redacted]3883 | 02/11/2015 | -$50,000.00 | Wire |
| Bank of America | Zebco International Inc | [redacted]6585 | 02/12/2015 | -$25,434.14 | Check Withdrawal |
| Bank of America | Nine2Five LLC | [redacted]3883 | 02/12/2015 | -$17,500.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 02/13/2015 | -$25,000.00 | Transfer |
| Bank of America | Nine2Five LLC | [redacted]3883 | 02/17/2015 | -$22,785.01 | Check Withdrawal |
| Bank of America | Nine2Five LLC | [redacted]3883 | 02/17/2015 | -$15,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 02/26/2015 | -$15,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 03/02/2015 | -$13,000.00 | Check Withdrawal |
| Bank of America | Nine2Five LLC | [redacted]3883 | 03/03/2015 | -$41,304.35 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 03/03/2015 | -$17,515.05 | ACH/EFT |
| Bank of America | Nine2Five LLC | [redacted]3883 | 03/05/2015 | -$13,484.98 | ACH/EFT |
| Bank of America | Nine2Five LLC | [redacted]3883 | 03/09/2015 | -$16,257.19 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 03/11/2015 | -$23,200.00 | Withdrawal |
| Bank of America | Timothy M Smoot Sole Prop DBA Mayan Products | [redacted]0674 | 03/11/2015 | -$20,718.00 | Transfer |
| Bank of America | Noone Associates Inc | [redacted]3087 | 03/19/2015 | -$50,000.00 | ACH/EFT |
| Bank of America | Nine2Five LLC | [redacted]3883 | 03/19/2015 | -$17,163.85 | ACH/EFT |
| Bank of America | Mayan Products LLC | [redacted]5575 | 03/25/2015 | -$55,000.00 | Transfer |

[redacted]

| Bank | Account Holder | ACCOUNT NUMBER | Date | Amount | Type of Expense |
|---|---|---|---|---|---|
| Bank of America | Nine2Five LLC | [redacted]3883 | 03/25/2015 | -$27,500.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 03/25/2015 | -$11,036.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 03/27/2015 | -$20,000.00 | Check Withdrawal |
| Bank of America | Nine2Five LLC | [redacted]3883 | 03/31/2015 | -$41,304.35 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 04/01/2015 | -$20,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 04/02/2015 | -$27,200.00 | Wire |
| Bank of America | Noone Associates Inc | [redacted]3087 | 04/02/2015 | -$20,000.00 | ACH/EFT |
| Bank of America | Nine2Five LLC | [redacted]3883 | 04/02/2015 | -$17,417.79 | ACH/EFT |
| Bank of America | Nine2Five LLC | [redacted]3883 | 04/02/2015 | -$10,500.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 04/07/2015 | -$20,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 04/07/2015 | -$17,550.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 04/08/2015 | -$25,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 04/13/2015 | -$16,450.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 04/16/2015 | -$30,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 04/16/2015 | -$18,434.95 | ACH/EFT |
| Bank of America | Nine2Five LLC | [redacted]3883 | 04/17/2015 | -$20,000.00 | Wire |
| Bank of America | Mayan Products LLC | [redacted]5575 | 04/17/2015 | -$12,000.00 | Transfer |
| Bank of America | Nine2Five LLC | [redacted]3883 | 04/20/2015 | -$34,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 04/22/2015 | -$20,000.00 | Check Withdrawal |
| Bank of America | Nine2Five LLC | [redacted]3883 | 04/24/2015 | -$17,000.00 | ACH/EFT |
| Bank of America | Nine2Five LLC | [redacted]3883 | 04/27/2015 | -$15,000.00 | ACH/EFT |
| Bank of America | Botanical-K LLC | [redacted]7800 | 04/29/2015 | -$56,487.00 | Withdrawal |
| Bank of America | Nine2Five LLC | [redacted]3883 | 04/30/2015 | -$27,500.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 04/30/2015 | -$16,800.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 04/30/2015 | -$10,500.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 05/01/2015 | -$14,030.94 | ACH/EFT |
| Bank of America | Nine2Five LLC | [redacted]3883 | 05/06/2015 | -$41,304.35 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 05/07/2015 | -$21,000.00 | Transfer |
| Bank of America | Botanical-K LLC | [redacted]7800 | 05/07/2015 | -$19,149.36 | Withdrawal |
| Bank of America | Mayan Products LLC | [redacted]5575 | 05/15/2015 | -$32,239.35 | Transfer |
| Bank of America | Botanical-K LLC | [redacted]7800 | 05/15/2015 | -$25,306.88 | Withdrawal |
| Bank of America | Nine2Five LLC | [redacted]3883 | 05/15/2015 | -$15,956.78 | ACH/EFT |
| Bank of America | Nine2Five LLC | [redacted]3883 | 05/18/2015 | -$14,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 05/19/2015 | -$19,734.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 05/20/2015 | -$11,250.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 05/26/2015 | -$16,800.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 05/29/2015 | -$20,288.81 | ACH/EFT |
| Bank of America | Nine2Five LLC | [redacted]3883 | 06/01/2015 | -$50,000.00 | Wire |

| Bank | Account Holder | ACCOUNT NUMBER | Date | Amount | Type of Expense |
|---|---|---|---|---|---|
| Bank of America | Nine2Five LLC | [redacted]3883 | 06/01/2015 | -$16,193.99 | Adjustment |
| Bank of America | Nine2Five LLC | [redacted]3883 | 06/01/2015 | -$14,700.00 | Transfer |
| Bank of America | Noone Associates Inc | [redacted]3087 | 06/02/2015 | -$20,000.00 | ACH/EFT |
| Bank of America | Botanical-K LLC | [redacted]7800 | 06/04/2015 | -$72,130.00 | Transfer |
| Bank of America | Nine2Five LLC | [redacted]3883 | 06/04/2015 | -$15,000.00 | Check Withdrawal |
| Bank of America | Nine2Five LLC | [redacted]3883 | 06/08/2015 | -$48,300.00 | Wire |
| Bank of America | Noone Associates Inc | [redacted]3087 | 06/09/2015 | -$27,126.50 | Check Withdrawal |
| Bank of America | Nine2Five LLC DBA Eden's Ethnos | [redacted]7581 | 06/11/2015 | -$33,000.00 | Transfer |
| Bank of America | Nine2Five LLC | [redacted]3883 | 06/11/2015 | -$24,206.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 06/12/2015 | -$17,915.17 | ACH/EFT |
| Bank of America | Nine2Five LLC | [redacted]3883 | 06/15/2015 | -$37,500.00 | Wire |
| Bank of America | Botanical-K LLC | [redacted]7800 | 06/17/2015 | -$41,614.44 | Transfer |
| Bank of America | Mayan Products LLC | [redacted]5575 | 06/17/2015 | -$27,652.30 | Transfer |
| Bank of America | Nine2Five LLC | [redacted]3883 | 06/18/2015 | -$10,500.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 06/22/2015 | -$46,800.00 | Transfer |
| Bank of America | Nine2Five LLC | [redacted]3883 | 06/24/2015 | -$19,000.00 | ACH/EFT |
| Bank of America | Nine2Five LLC | [redacted]3883 | 06/26/2015 | -$20,569.71 | ACH/EFT |
| Bank of America | Nine2Five LLC | [redacted]3883 | 06/26/2015 | -$18,416.00 | Withdrawal |
| Bank of America | Mayan Products LLC | [redacted]5575 | 06/26/2015 | -$14,355.00 | Transfer |
| Bank of America | Botanical-K LLC | [redacted]7800 | 07/01/2015 | -$54,917.92 | Transfer |
| Bank of America | Nine2Five LLC | [redacted]3883 | 07/02/2015 | -$15,600.00 | Wire |
| Bank of America | Botanical-K LLC | [redacted]7800 | 07/07/2015 | -$20,192.00 | Transfer |
| Bank of America | Nine2Five LLC | [redacted]3883 | 07/08/2015 | -$14,000.00 | Wire |
| Bank of America | Botanical-K LLC | [redacted]7800 | 07/09/2015 | -$12,990.00 | Transfer |
| Bank of America | Nine2Five LLC | [redacted]3883 | 07/10/2015 | -$17,438.26 | ACH/EFT |
| Bank of America | Nine2Five LLC | [redacted]3883 | 07/16/2015 | -$35,100.00 | Wire |
| Bank of America | Botanical-K LLC | [redacted]7800 | 07/16/2015 | -$34,465.44 | Transfer |
| Bank of America | Nine2Five LLC | [redacted]3883 | 07/16/2015 | -$10,500.00 | Check Withdrawal |
| Bank of America | Nine2Five LLC | [redacted]3883 | 07/24/2015 | -$19,244.72 | ACH/EFT |
| Bank of America | Noone Associates Inc | [redacted]3087 | 07/27/2015 | -$65,000.00 | Transfer |
| Bank of America | Botanical-K LLC | [redacted]7800 | 07/27/2015 | -$39,664.15 | Transfer |
| Bank of America | Nine2Five LLC | [redacted]3883 | 07/27/2015 | -$16,000.00 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]9055 | 08/04/2015 | -$16,210.00 | Wire |
| Bank of America | Botanical-K LLC | [redacted]7800 | 08/06/2015 | -$33,393.70 | Transfer |
| Bank of America | Nine2Five LLC | [redacted]3883 | 08/06/2015 | -$29,500.00 | Withdrawal |
| Bank of America | Nine2Five LLC | [redacted]3883 | 08/07/2015 | -$17,689.05 | ACH/EFT |
| Bank of America | Nine2Five LLC | [redacted]3883 | 08/10/2015 | -$25,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 08/10/2015 | -$17,000.00 | Wire |

| Bank | Account Holder | ACCOUNT NUMBER | Date | Amount | Type of Expense |
|---|---|---|---|---|---|
| Bank of America | Nine2Five LLC | [redacted]3883 | 08/10/2015 | -$11,111.11 | ACH/EFT |
| Bank of America | Nine2Five LLC | [redacted]3883 | 08/13/2015 | -$25,000.00 | Check Withdrawal |
| Bank of America | Botanical-K LLC | [redacted]7800 | 08/20/2015 | -$73,896.83 | Transfer |
| Bank of America | Mayan Products LLC | [redacted]5575 | 08/20/2015 | -$13,972.48 | Transfer |
| Bank of America | Nine2Five LLC | [redacted]3883 | 08/21/2015 | -$20,779.44 | ACH/EFT |
| Bank of America | Nine2Five LLC | [redacted]3883 | 08/25/2015 | -$20,625.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 08/28/2015 | -$11,991.54 | Check Withdrawal |
| Bank of America | Nine2Five LLC | [redacted]3883 | 09/01/2015 | -$10,500.00 | Wire |
| Bank of America | Botanical-K LLC | [redacted]7800 | 09/03/2015 | -$57,921.89 | Transfer |
| Bank of America | Nine2Five LLC | [redacted]3883 | 09/04/2015 | -$17,020.06 | ACH/EFT |
| Bank of America | Nine2Five LLC | [redacted]3883 | 09/08/2015 | -$11,111.11 | ACH/EFT |
| Bank of America | Botanical-K LLC | [redacted]7800 | 09/09/2015 | -$23,936.00 | Transfer |
| Bank of America | Mayan Products LLC | [redacted]5575 | 09/09/2015 | -$10,911.00 | Transfer |
| Bank of America | Nine2Five LLC | [redacted]3883 | 09/10/2015 | -$20,000.00 | Wire |
| Bank of America | Botanical-K LLC | [redacted]7800 | 09/14/2015 | -$36,625.01 | Transfer |
| Bank of America | Nine2Five LLC | [redacted]3883 | 09/14/2015 | -$15,000.00 | Withdrawal |
| Bank of America | Nine2Five LLC | [redacted]3883 | 09/15/2015 | -$11,111.11 | ACH/EFT |
| Bank of America | Nine2Five LLC DBA Eden's Ethnos | [redacted]7581 | 09/16/2015 | -$11,111.11 | ACH/EFT |
| Bank of America | Nine2Five LLC | [redacted]3883 | 09/17/2015 | -$51,375.00 | Wire |
| Bank of America | Zebco International Inc | [redacted]6585 | 09/17/2015 | -$50,000.00 | Transfer |
| Bank of America | Botanical-K LLC | [redacted]7800 | 09/17/2015 | -$16,280.77 | Transfer |
| Bank of America | Nine2Five LLC | [redacted]3883 | 09/18/2015 | -$17,969.53 | ACH/EFT |
| Bank of America | Nine2Five LLC | [redacted]3883 | 10/02/2015 | -$16,041.27 | ACH/EFT |
| Bank of America | Nine2Five LLC | [redacted]3883 | 10/13/2015 | -$20,000.00 | ACH/EFT |
| Bank of America | Nine2Five LLC | [redacted]3883 | 10/16/2015 | -$14,189.30 | ACH/EFT |
| Bank of America | Botanical-K LLC | [redacted]7800 | 10/19/2015 | -$40,000.00 | Transfer |
| Bank of America | Nine2Five LLC | [redacted]3883 | 10/19/2015 | -$17,500.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 10/20/2015 | -$21,000.00 | Wire |
| Bank of America | Botanical-K LLC | [redacted]7800 | 10/21/2015 | -$50,000.00 | Transfer |
| Bank of America | Nine2Five LLC | [redacted]3883 | 10/21/2015 | -$21,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 10/21/2015 | -$21,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 10/21/2015 | -$15,000.00 | Withdrawal |
| Bank of America | Nine2Five LLC | [redacted]3883 | 10/30/2015 | -$14,018.76 | ACH/EFT |
| Bank of America | Nine2Five LLC | [redacted]3883 | 11/02/2015 | -$36,250.00 | Wire |
| Bank of America | Nine2Five LLC DBA Eden's Ethnos | [redacted]7581 | 11/02/2015 | -$22,409.00 | Transfer |
| Bank of America | Botanical-K LLC | [redacted]7800 | 11/03/2015 | -$100,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 11/03/2015 | -$21,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 11/06/2015 | -$21,000.00 | Wire |

| Bank | Account Holder | ACCOUNT NUMBER | Date | Amount | Type of Expense |
|---|---|---|---|---|---|
| Bank of America | Botanical-K LLC | [redacted]800 | 11/12/2015 | -$75,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]883 | 11/12/2015 | -$45,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]883 | 11/12/2015 | -$21,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]883 | 11/12/2015 | -$10,886.40 | Purchase/Return |
| Bank of America | Botanical-K LLC | [redacted]800 | 11/13/2015 | -$72,500.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]883 | 11/13/2015 | -$42,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]883 | 11/13/2015 | -$13,639.26 | ACH/EFT |
| Bank of America | Nine2Five LLC | [redacted]883 | 11/13/2015 | -$11,907.97 | ACH/EFT |
| Bank of America | Nine2Five LLC | [redacted]883 | 11/16/2015 | -$15,964.70 | Transfer |
| Bank of America | Nine2Five LLC | [redacted]883 | 11/16/2015 | -$13,500.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]883 | 11/20/2015 | -$45,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]883 | 11/20/2015 | -$16,009.70 | Wire |
| Bank of America | Nine2Five LLC | [redacted]883 | 11/20/2015 | -$13,500.00 | Wire |
| Bank of America | Zebco International Inc | [redacted]585 | 11/23/2015 | -$116,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]883 | 11/24/2015 | -$20,000.00 | Check Withdrawal |
| Bank of America | Nine2Five LLC | [redacted]883 | 11/25/2015 | -$31,250.00 | Check Withdrawal |
| Bank of America | Nine2Five LLC | [redacted]883 | 11/25/2015 | -$15,000.00 | Withdrawal |
| Bank of America | Nine2Five LLC | [redacted]883 | 11/25/2015 | -$13,569.53 | ACH/EFT |
| Bank of America | Nine2Five LLC | [redacted]883 | 11/27/2015 | -$11,585.93 | Check Withdrawal |
| Bank of America | Botanical-K LLC | [redacted]800 | 12/02/2015 | -$90,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]883 | 12/03/2015 | -$18,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]883 | 12/04/2015 | -$15,750.00 | Wire |
| Bank of America | Botanical-K LLC | [redacted]800 | 12/07/2015 | -$31,403.00 | Transfer |
| Bank of America | Nine2Five LLC | [redacted]883 | 12/07/2015 | -$27,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]883 | 12/07/2015 | -$20,900.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]883 | 12/08/2015 | -$18,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]883 | 12/11/2015 | -$20,900.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]883 | 12/11/2015 | -$18,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]883 | 12/11/2015 | -$13,245.83 | ACH/EFT |
| Bank of America | Botanical-K LLC | [redacted]800 | 12/16/2015 | -$21,000.00 | Wire |
| Bank of America | Botanical-K LLC | [redacted]800 | 12/17/2015 | -$21,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]883 | 12/17/2015 | -$15,490.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]883 | 12/18/2015 | -$38,000.00 | Wire |
| Bank of America | Zebco International Inc | [redacted]585 | 12/21/2015 | -$22,126.00 | Transfer |
| Bank of America | Nine2Five LLC | [redacted]883 | 12/23/2015 | -$17,845.93 | ACH/EFT |
| Bank of America | Botanical-K LLC | [redacted]800 | 12/29/2015 | -$42,200.00 | Wire |
| Bank of America | Botanical-K LLC | [redacted]800 | 12/29/2015 | -$21,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]883 | 12/30/2015 | -$14,053.72 | ACH/EFT |

| Bank | Account Holder | ACCOUNT NUMBER | Date | Amount | Type of Expense |
|---|---|---|---|---|---|
| Bank of America | Nine2Five LLC | [redacted]883 | 12/31/2015 | -$95,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]883 | 12/31/2015 | -$70,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]883 | 01/04/2016 | -$27,200.00 | Wire |
| Bank of America | Botanical-K LLC | [redacted]800 | 01/07/2016 | -$57,800.00 | Wire |
| Bank of America | Nine2Five LLC DBA Eden's Ethnos | [redacted]581 | 01/07/2016 | -$24,000.00 | Transfer |
| Bank of America | Nine2Five LLC | [redacted]883 | 01/08/2016 | -$14,832.93 | ACH/EFT |
| Bank of America | Zebco International Inc | [redacted]585 | 01/11/2016 | -$16,580.00 | Transfer |
| Bank of America | Nine2Five LLC | [redacted]883 | 01/14/2016 | -$14,000.00 | ACH/EFT |
| Bank of America | Nine2Five LLC | [redacted]883 | 01/15/2016 | -$21,000.00 | Wire |
| Bank of America | Botanical-K LLC | [redacted]800 | 01/19/2016 | -$68,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]883 | 01/19/2016 | -$21,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]883 | 01/20/2016 | -$38,000.00 | Wire |
| Bank of America | Botanical-K LLC | [redacted]800 | 01/20/2016 | -$27,508.00 | Transfer |
| Bank of America | Zebco International Inc | [redacted]585 | 01/20/2016 | -$11,110.00 | Transfer |
| Bank of America | Nine2Five LLC | [redacted]883 | 01/22/2016 | -$19,963.58 | ACH/EFT |
| Bank of America | Nine2Five LLC | [redacted]883 | 01/22/2016 | -$10,713.93 | ACH/EFT |
| JP Morgan Chase | Stateside LLC | [redacted]011 | 01/25/2016 | -$18,918.55 | Withdrawal |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 01/27/2016 | -$80,000.00 | Check Withdrawal |
| Bank of America | Botanical-K LLC | [redacted]800 | 01/28/2016 | -$64,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]883 | 01/28/2016 | -$17,347.85 | ACH/EFT |
| Bank of America | Nine2Five LLC | [redacted]883 | 01/28/2016 | -$15,000.00 | Withdrawal |
| Bank of America | Nine2Five LLC | [redacted]883 | 02/02/2016 | -$21,000.00 | Wire |
| Bank of America | Botanical-K LLC | [redacted]800 | 02/02/2016 | -$21,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]883 | 02/04/2016 | -$10,828.23 | ACH/EFT |
| Bank of America | Nine2Five LLC | [redacted]883 | 02/05/2016 | -$21,947.51 | ACH/EFT |
| Bank of America | Nine2Five LLC | [redacted]883 | 02/08/2016 | -$25,000.00 | Transfer |
| Bank of America | Nine2Five LLC | [redacted]883 | 02/08/2016 | -$18,000.00 | Wire |
| Bank of America | Botanical-K LLC | [redacted]800 | 02/09/2016 | -$59,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]883 | 02/16/2016 | -$25,000.00 | Transfer |
| Bank of America | Nine2Five LLC | [redacted]883 | 02/16/2016 | -$25,000.00 | Transfer |
| Bank of America | Nine2Five LLC | [redacted]883 | 02/16/2016 | -$25,000.00 | Wire |
| Bank of America | Botanical-K LLC | [redacted]800 | 02/16/2016 | -$25,000.00 | Transfer |
| Bank of America | Nine2Five LLC | [redacted]883 | 02/16/2016 | -$22,500.00 | Withdrawal |
| Bank of America | Botanical-K LLC | [redacted]800 | 02/16/2016 | -$21,000.00 | Wire |
| Bank of America | Nine2Five LLC DBA Eden's Ethnos | [redacted]581 | 02/17/2016 | -$28,151.00 | Transfer |
| Bank of America | Nine2Five LLC | [redacted]883 | 02/17/2016 | -$25,000.00 | Check Withdrawal |
| Bank of America | Nine2Five LLC | [redacted]883 | 02/18/2016 | -$21,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]883 | 02/18/2016 | -$11,226.00 | ACH/EFT |

| Bank | Account Holder | ACCOUNT NUMBER | Date | Amount | Type of Expense |
|---|---|---|---|---|---|
| Bank of America | Nine2Five LLC | [redacted]3883 | 02/19/2016 | -$21,000.00 | Wire |
| Bank of America | Botanical-K LLC | [redacted]7800 | 02/19/2016 | -$21,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 02/19/2016 | -$20,116.44 | ACH/EFT |
| Bank of America | Nine2Five LLC | [redacted]3883 | 02/22/2016 | -$26,053.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 02/22/2016 | -$25,000.00 | Transfer |
| Bank of America | Nine2Five LLC | [redacted]3883 | 02/22/2016 | -$25,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 02/22/2016 | -$23,947.00 | Transfer |
| Bank of America | Nine2Five LLC | [redacted]3883 | 02/22/2016 | -$19,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 02/22/2016 | -$14,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 02/23/2016 | -$75,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 02/24/2016 | -$75,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 02/25/2016 | -$70,000.00 | Wire |
| Bank of America | Nine2Five LLC DBA Eden's Ethnos | [redacted]7581 | 02/25/2016 | -$16,615.36 | Transfer |
| Bank of America | Nine2Five LLC | [redacted]3883 | 02/26/2016 | -$15,000.00 | ACH/EFT |
| Bank of America | Nine2Five LLC | [redacted]3883 | 02/26/2016 | -$13,536.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 02/29/2016 | -$100,000.00 | Wire |
| Bank of America | Botanical-K LLC | [redacted]7800 | 02/29/2016 | -$75,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 03/01/2016 | -$50,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 03/01/2016 | -$21,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 03/01/2016 | -$19,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 03/01/2016 | -$15,000.00 | ACH/EFT |
| Bank of America | Nine2Five LLC | [redacted]3883 | 03/03/2016 | -$120,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 03/03/2016 | -$15,000.00 | ACH/EFT |
| Bank of America | Nine2Five LLC | [redacted]3883 | 03/03/2016 | -$13,360.42 | ACH/EFT |
| Bank of America | Nine2Five LLC | [redacted]3883 | 03/04/2016 | -$17,680.85 | ACH/EFT |
| Bank of America | Nine2Five LLC | [redacted]3883 | 03/07/2016 | -$75,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 03/07/2016 | -$25,000.00 | Transfer |
| Bank of America | Nine2Five LLC | [redacted]3883 | 03/09/2016 | -$25,000.00 | Transfer |
| Bank of America | Nine2Five LLC | [redacted]3883 | 03/09/2016 | -$25,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 03/11/2016 | -$100,000.00 | Wire |
| Bank of America | Botanical-K LLC | [redacted]7800 | 03/14/2016 | -$100,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 03/14/2016 | -$13,000.00 | Check Withdrawal |
| Bank of America | Nine2Five LLC | [redacted]3883 | 03/15/2016 | -$30,122.80 | Transfer |
| Bank of America | Nine2Five LLC | [redacted]3883 | 03/15/2016 | -$30,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 03/15/2016 | -$15,000.00 | ACH/EFT |
| Bank of America | Nine2Five LLC | [redacted]3883 | 03/15/2016 | -$11,159.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 03/17/2016 | -$12,763.32 | ACH/EFT |
| Bank of America | Nine2Five LLC | [redacted]3883 | 03/18/2016 | -$21,211.46 | ACH/EFT |

| Bank | Account Holder | ACCOUNT NUMBER | Date | Amount | Type of Expense |
|---|---|---|---|---|---|
| Bank of America | Botanical-K LLC | [redacted]7800 | 03/23/2016 | -$91,400.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 03/23/2016 | -$45,000.00 | Check Withdrawal |
| Bank of America | Nine2Five LLC | [redacted]3883 | 03/23/2016 | -$30,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 03/23/2016 | -$20,800.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 03/23/2016 | -$16,000.00 | Check Withdrawal |
| Bank of America | Nine2Five LLC | [redacted]3883 | 03/24/2016 | -$15,000.00 | ACH/EFT |
| Bank of America | Nine2Five LLC | [redacted]3883 | 03/25/2016 | -$45,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 03/25/2016 | -$16,000.00 | ACH/EFT |
| Bank of America | Nine2Five LLC | [redacted]3883 | 03/29/2016 | -$50,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 03/30/2016 | -$16,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 03/30/2016 | -$15,000.00 | ACH/EFT |
| Bank of America | Nine2Five LLC | [redacted]3883 | 03/30/2016 | -$15,000.00 | ACH/EFT |
| Bank of America | Nine2Five LLC | [redacted]3883 | 03/31/2016 | -$60,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 03/31/2016 | -$56,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 03/31/2016 | -$30,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 03/31/2016 | -$30,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 04/01/2016 | -$22,237.26 | ACH/EFT |
| Bank of America | Nine2Five LLC | [redacted]3883 | 04/01/2016 | -$10,662.01 | ACH/EFT |
| Bank of America | Nine2Five LLC | [redacted]3883 | 04/04/2016 | -$30,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 04/04/2016 | -$15,000.00 | ACH/EFT |
| Bank of America | Botanical-K LLC | [redacted]7800 | 04/05/2016 | -$59,400.00 | Wire |
| Bank of America | Botanical-K LLC | [redacted]7800 | 04/05/2016 | -$30,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 04/05/2016 | -$12,747.58 | Purchase/Return |
| Bank of America | Nine2Five LLC | [redacted]3883 | 04/06/2016 | -$140,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 04/07/2016 | -$78,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 04/07/2016 | -$33,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 04/07/2016 | -$20,000.00 | ACH/EFT |
| Bank of America | Nine2Five LLC | [redacted]3883 | 04/07/2016 | -$15,000.00 | Wire |
| Bank of America | Botanical-K LLC | [redacted]7800 | 04/11/2016 | -$42,535.35 | Transfer |
| Bank of America | Nine2Five LLC DBA Eden's Ethnos | [redacted]7581 | 04/12/2016 | -$80,000.00 | Transfer |
| Bank of America | Nine2Five LLC | [redacted]3883 | 04/12/2016 | -$75,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 04/12/2016 | -$37,500.00 | Withdrawal |
| Bank of America | Nine2Five LLC | [redacted]3883 | 04/12/2016 | -$30,122.80 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 04/13/2016 | -$78,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 04/13/2016 | -$15,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 04/14/2016 | -$75,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 04/14/2016 | -$30,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]3883 | 04/14/2016 | -$13,006.52 | ACH/EFT |

| Bank | Account Holder | ACCOUNT NUMBER | Date | Amount | Type of Expense |
|---|---|---|---|---|---|
| Bank of America | Nine2Five LLC | [redacted]883 | 04/15/2016 | -$21,177.20 | ACH/EFT |
| Bank of America | Nine2Five LLC | [redacted]883 | 04/18/2016 | -$55,000.00 | Check Withdrawal |
| Bank of America | Nine2Five LLC | [redacted]883 | 04/18/2016 | -$35,000.00 | Wire |
| Bank of America | Botanical-K LLC | [redacted]800 | 04/18/2016 | -$31,000.00 | Wire |
| Bank of America | Botanical-K LLC | [redacted]800 | 04/19/2016 | -$17,360.54 | Transfer |
| Bank of America | Nine2Five LLC | [redacted]883 | 04/19/2016 | -$15,000.00 | ACH/EFT |
| Bank of America | Nine2Five LLC | [redacted]883 | 04/20/2016 | -$35,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]883 | 04/20/2016 | -$30,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]883 | 04/20/2016 | -$15,000.00 | Wire |
| Bank of America | Nine2Five LLC DBA Eden's Ethnos | [redacted]581 | 04/20/2016 | -$12,000.00 | Transfer |
| Bank of America | Nine2Five LLC | [redacted]883 | 04/21/2016 | -$78,000.00 | Wire |
| Bank of America | Nine2Five LLC DBA Eden's Ethnos | [redacted]581 | 04/21/2016 | -$23,193.69 | Transfer |
| Bank of America | Nine2Five LLC | [redacted]883 | 04/21/2016 | -$15,000.00 | ACH/EFT |
| Bank of America | Nine2Five LLC | [redacted]883 | 04/22/2016 | -$16,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]883 | 04/25/2016 | -$75,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]883 | 04/25/2016 | -$15,000.00 | ACH/EFT |
| Bank of America | Nine2Five LLC | [redacted]883 | 04/25/2016 | -$15,000.00 | Wire |
| Bank of America | Botanical-K LLC | [redacted]800 | 04/26/2016 | -$49,500.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]883 | 04/27/2016 | -$30,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]883 | 04/27/2016 | -$15,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]883 | 04/27/2016 | -$14,000.00 | Wire |
| Bank of America | Nine2Five LLC | [redacted]883 | 04/28/2016 | -$138,832.75 | Withdrawal |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 04/28/2016 | -$26,390.00 | Check Withdrawal |
| Bank of America | Nine2Five LLC | [redacted]883 | 04/28/2016 | -$16,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 04/28/2016 | -$15,724.54 | ACH/EFT |
| Bank of America | Nine2Five LLC | [redacted]883 | 04/29/2016 | -$20,000.00 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 04/29/2016 | -$19,288.10 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 05/04/2016 | -$35,673.00 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 05/05/2016 | -$175,000.00 | Withdrawal |
| Bank of America | Botanical-K LLC | [redacted]800 | 05/09/2016 | -$62,500.00 | Wire |
| Bank of America | Botanical-K LLC | [redacted]800 | 05/09/2016 | -$62,500.00 | Wire |
| Bank of America | Botanical-K LLC | [redacted]800 | 05/09/2016 | -$27,500.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 05/10/2016 | -$300,000.00 | Withdrawal |
| Bank of America | Botanical-K LLC | [redacted]800 | 05/11/2016 | -$62,500.00 | Wire |
| Bank of America | Botanical-K LLC | [redacted]800 | 05/12/2016 | -$125,000.00 | Wire |
| Bank of America | Botanical-K LLC | [redacted]800 | 05/12/2016 | -$84,000.00 | Wire |
| Bank of America | Botanical-K LLC | [redacted]800 | 05/12/2016 | -$25,000.00 | Wire |
| Bank of America | Botanical-K LLC | [redacted]800 | 05/12/2016 | -$22,750.00 | Wire |

| Bank | Account Holder | | ACCOUNT NUMBER | Date | Amount | Type of Expense |
|---|---|---|---|---|---|---|
| Bank of America | Botanical-K LLC | | [redacted]7800 | 05/12/2016 | -$22,500.00 | Wire |
| Bank of America | Botanical-K LLC | | [redacted]7800 | 05/12/2016 | -$17,500.00 | Wire |
| Bank of America | Botanical-K LLC | | [redacted]7800 | 05/12/2016 | -$16,000.00 | Wire |
| Bank of America | Botanical-K LLC | | [redacted]7800 | 05/12/2016 | -$15,412.50 | Wire |
| Bank of America | Botanical-K LLC | | [redacted]7800 | 05/13/2016 | -$30,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | | [redacted]1246 | 05/13/2016 | -$20,000.00 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | | [redacted]1246 | 05/13/2016 | -$17,651.69 | ACH/EFT |
| Bank of America | Botanical-K LLC | | [redacted]7800 | 05/16/2016 | -$30,000.00 | Wire |
| Bank of America | Botanical-K LLC | | [redacted]7800 | 05/17/2016 | -$15,000.00 | Wire |
| Bank of America | Nine2Five LLC | | [redacted]3883 | 05/17/2016 | -$11,658.75 | Check Withdrawal |
| Wells Fargo | Nine2Five LLC | | [redacted]1246 | 05/20/2016 | -$20,000.00 | ACH/EFT |
| Bank of America | Botanical-K LLC | | [redacted]7800 | 05/20/2016 | -$16,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | | [redacted]1246 | 05/24/2016 | -$154,883.00 | Withdrawal |
| JP Morgan Chase | Nine2Five LLC | | [redacted]3991 | 05/26/2016 | -$125,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | | [redacted]3991 | 05/26/2016 | -$100,000.00 | Wire |
| Bank of America | Botanical-K LLC | | [redacted]7800 | 05/26/2016 | -$42,000.00 | Withdrawal |
| JP Morgan Chase | Nine2Five LLC | | [redacted]3991 | 05/26/2016 | -$25,000.00 | Check Withdrawal |
| JP Morgan Chase | Nine2Five LLC | | [redacted]3991 | 05/26/2016 | -$15,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | | [redacted]3991 | 05/26/2016 | -$15,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | | [redacted]1246 | 05/26/2016 | -$12,126.48 | ACH/EFT |
| JP Morgan Chase | Nine2Five LLC | | [redacted]3991 | 05/27/2016 | -$20,000.00 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | | [redacted]1246 | 05/27/2016 | -$18,623.73 | ACH/EFT |
| JP Morgan Chase | Nine2Five LLC | | [redacted]3991 | 05/27/2016 | -$10,500.00 | Wire |
| Bank of America | Botanical-K LLC | | [redacted]7800 | 05/31/2016 | -$10,400.00 | Withdrawal |
| JP Morgan Chase | Nine2Five LLC | | [redacted]3991 | 06/01/2016 | -$100,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | | [redacted]3991 | 06/01/2016 | -$21,389.94 | ACH/EFT |
| JP Morgan Chase | Nine2Five LLC | | [redacted]3991 | 06/03/2016 | -$30,000.00 | Wire |
| Bank of America | Botanical-K LLC | | [redacted]7800 | 06/03/2016 | -$15,000.00 | Wire |
| Bank of America | Botanical-K LLC | | [redacted]7800 | 06/03/2016 | -$15,000.00 | Wire |
| Bank of America | Botanical-K LLC | | [redacted]7800 | 06/06/2016 | -$30,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | | [redacted]3991 | 06/06/2016 | -$20,000.00 | Check Withdrawal |
| JP Morgan Chase | Nine2Five LLC | | [redacted]3991 | 06/06/2016 | -$19,861.40 | Wire |
| JP Morgan Chase | Nine2Five LLC | | [redacted]3991 | 06/06/2016 | -$15,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | | [redacted]3991 | 06/08/2016 | -$20,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | | [redacted]3991 | 06/09/2016 | -$50,000.00 | Wire |
| Bank of America | Botanical-K LLC | | [redacted]7800 | 06/09/2016 | -$40,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | | [redacted]3991 | 06/09/2016 | -$10,581.19 | ACH/EFT |
| JP Morgan Chase | Nine2Five LLC | | [redacted]3991 | 06/10/2016 | -$20,000.00 | Check Withdrawal |

| Bank | Account Holder | ACCOUNT NUMBER | Date | Amount | Type of Expense |
|---|---|---|---|---|---|
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 06/10/2016 | -$17,517.99 | ACH/EFT |
| Bank of America | Botanical-K LLC | [redacted]800 | 06/13/2016 | -$35,000.00 | Wire |
| Bank of America | Botanical-K LLC | [redacted]800 | 06/17/2016 | -$15,000.00 | Transfer |
| Bank of America | Botanical-K LLC | [redacted]800 | 06/21/2016 | -$30,000.00 | Wire |
| Bank of America | Zebco International Inc | [redacted]585 | 06/23/2016 | -$75,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 06/24/2016 | -$18,016.44 | ACH/EFT |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 06/24/2016 | -$17,000.00 | Check Withdrawal |
| Bank of America | Botanical-K LLC | [redacted]800 | 06/24/2016 | -$15,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 06/29/2016 | -$60,000.00 | ACH/EFT |
| Bank of America | Botanical-K LLC | [redacted]800 | 06/30/2016 | -$30,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 06/30/2016 | -$25,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 07/01/2016 | -$65,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 07/05/2016 | -$29,927.75 | ACH/EFT |
| Bank of America | Botanical-K LLC | [redacted]800 | 07/06/2016 | -$14,947.50 | Transfer |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 07/07/2016 | -$11,120.00 | ACH/EFT |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 07/08/2016 | -$15,678.80 | ACH/EFT |
| Bank of America | Botanical-K LLC | [redacted]800 | 07/11/2016 | -$30,000.00 | Wire |
| Bank of America | Botanical-K LLC | [redacted]800 | 07/12/2016 | -$45,000.00 | Wire |
| Bank of America | Botanical-K LLC | [redacted]800 | 07/12/2016 | -$11,500.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 07/13/2016 | -$90,000.00 | Check Withdrawal |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 07/13/2016 | -$55,024.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 07/13/2016 | -$50,000.00 | Check Withdrawal |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 07/13/2016 | -$10,840.00 | Check Withdrawal |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 07/14/2016 | -$90,000.00 | Wire |
| Bank of America | Botanical-K LLC | [redacted]800 | 07/14/2016 | -$12,500.00 | Wire |
| Bank of America | Botanical-K LLC | [redacted]800 | 07/19/2016 | -$30,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 07/20/2016 | -$15,920.00 | Reversed/Returned Item |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 07/21/2016 | -$10,226.98 | ACH/EFT |
| Bank of America | Botanical-K LLC | [redacted]800 | 07/22/2016 | -$22,090.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 07/22/2016 | -$16,730.87 | ACH/EFT |
| Bank of America | Sebastian D Guthery | [redacted]277 | 07/26/2016 | -$18,226.27 | Transfer |
| Bank of America | Botanical-K LLC | [redacted]800 | 08/01/2016 | -$15,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 08/01/2016 | -$11,078.10 | Check Withdrawal |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 08/02/2016 | -$15,000.00 | ACH/EFT |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 08/03/2016 | -$50,000.00 | ACH/EFT |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 08/04/2016 | -$12,091.76 | ACH/EFT |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 08/05/2016 | -$17,823.47 | ACH/EFT |
| Bank of America | Botanical-K LLC | [redacted]800 | 08/05/2016 | -$15,412.50 | Wire |

| Bank | Account Holder | ACCOUNT NUMBER | Date | Amount | Type of Expense |
|---|---|---|---|---|---|
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 08/10/2016 | -$11,584.03 | Check Withdrawal |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 08/12/2016 | -$36,208.63 | ACH/EFT |
| Bank of America | Botanical-K LLC | [redacted]800 | 08/15/2016 | -$100,000.00 | Wire |
| Bank of America | Botanical-K LLC | [redacted]800 | 08/15/2016 | -$12,500.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 08/15/2016 | -$11,611.47 | Check Withdrawal |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 08/19/2016 | -$14,443.60 | ACH/EFT |
| Bank of America | Botanical-K LLC | [redacted]800 | 08/22/2016 | -$30,000.00 | Wire |
| Bank of America | Botanical-K LLC | [redacted]800 | 08/22/2016 | -$28,000.00 | Wire |
| Bank of America | Botanical-K LLC | [redacted]800 | 08/30/2016 | -$69,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 08/31/2016 | -$125,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 08/31/2016 | -$101,364.06 | ACH/EFT |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 08/31/2016 | -$15,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 09/01/2016 | -$57,980.00 | Wire |
| Bank of America | Botanical-K LLC | [redacted]800 | 09/02/2016 | -$37,500.00 | Wire |
| Bank of America | Botanical-K LLC | [redacted]800 | 09/02/2016 | -$26,000.00 | Wire |
| Bank of America | Botanical-K LLC | [redacted]800 | 09/02/2016 | -$25,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 09/02/2016 | -$14,083.75 | ACH/EFT |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 09/06/2016 | -$63,000.00 | Wire |
| Bank of America | Botanical-K LLC | [redacted]800 | 09/07/2016 | -$25,000.00 | Wire |
| Bank of America | Botanical-K LLC | [redacted]800 | 09/07/2016 | -$15,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 09/08/2016 | -$139,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 09/08/2016 | -$12,579.55 | Check Withdrawal |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 09/12/2016 | -$175,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 09/12/2016 | -$148,750.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 09/13/2016 | -$40,787.49 | ACH/EFT |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 09/15/2016 | -$35,994.22 | Reversed/Returned Item |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 09/15/2016 | -$16,237.73 | ACH/EFT |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 09/16/2016 | -$40,000.00 | Check Withdrawal |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 09/16/2016 | -$16,677.21 | ACH/EFT |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 09/19/2016 | -$109,524.63 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 09/19/2016 | -$11,111.11 | Check Withdrawal |
| Bank of America | Botanical-K LLC | [redacted]800 | 09/22/2016 | -$190,000.00 | Wire |
| Bank of America | Botanical-K LLC | [redacted]800 | 09/22/2016 | -$63,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 09/22/2016 | -$14,393.00 | Check Withdrawal |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 09/26/2016 | -$66,317.79 | ACH/EFT |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 09/27/2016 | -$106,150.00 | Wire |
| Bank of America | Botanical-K LLC | [redacted]800 | 09/27/2016 | -$70,000.00 | Wire |
| Bank of America | Botanical-K LLC | [redacted]800 | 09/29/2016 | -$50,000.00 | Wire |

| Bank | Account Holder | ACCOUNT NUMBER | Date | Amount | Type of Expense |
|---|---|---|---|---|---|
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 10/03/2016 | -$133,370.00 | Wire |
| Bank of America | Botanical-K LLC | [redacted]800 | 10/03/2016 | -$16,164.52 | ACH/EFT |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 10/04/2016 | -$36,621.52 | ACH/EFT |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 10/05/2016 | -$113,362.69 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 10/05/2016 | -$100,000.00 | Withdrawal |
| Bank of America | Botanical-K LLC | [redacted]800 | 10/05/2016 | -$30,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 10/06/2016 | -$250,000.00 | Withdrawal |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 10/07/2016 | -$42,000.00 | Wire |
| Bank of America | Botanical-K LLC | [redacted]800 | 10/07/2016 | -$30,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 10/11/2016 | -$100,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 10/12/2016 | -$31,500.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 10/14/2016 | -$240,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 10/14/2016 | -$14,075.48 | ACH/EFT |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 10/17/2016 | -$38,600.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 10/17/2016 | -$31,500.00 | Wire |
| Bank of America | Botanical-K LLC | [redacted]800 | 10/17/2016 | -$25,000.00 | Wire |
| Bank of America | Botanical-K LLC | [redacted]800 | 10/17/2016 | -$12,880.00 | Wire |
| Bank of America | Botanical-K LLC | [redacted]800 | 10/18/2016 | -$55,400.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 10/19/2016 | -$84,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 10/25/2016 | -$125,965.60 | ACH/EFT |
| Bank of America | Botanical-K LLC | [redacted]800 | 10/25/2016 | -$88,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 10/26/2016 | -$42,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 10/27/2016 | -$60,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 10/27/2016 | -$28,600.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 10/27/2016 | -$25,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 10/27/2016 | -$13,074.15 | ACH/EFT |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 10/28/2016 | -$150,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 10/28/2016 | -$84,000.00 | ACH/EFT |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 10/28/2016 | -$19,347.88 | ACH/EFT |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 10/31/2016 | -$20,000.00 | Check Withdrawal |
| Bank of America | Botanical-K LLC | [redacted]800 | 11/07/2016 | -$10,397.50 | Withdrawal |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 11/08/2016 | -$42,000.00 | Wire |
| Bank of America | Botanical-K LLC | [redacted]800 | 11/10/2016 | -$58,600.00 | Wire |
| Bank of America | Botanical-K LLC | [redacted]800 | 11/10/2016 | -$42,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 11/10/2016 | -$16,489.41 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 11/14/2016 | -$100,000.00 | Withdrawal |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 11/14/2016 | -$37,500.00 | Wire |
| Bank of America | Botanical-K LLC | [redacted]800 | 11/15/2016 | -$42,000.00 | Wire |

| Bank | Account Holder | ACCOUNT NUMBER | Date | Amount | Type of Expense |
|---|---|---|---|---|---|
| JP Morgan Chase | Nine2Five LLC | [redacted]8991 | 11/15/2016 | -$37,500.00 | ACH/EFT |
| Bank of America | Botanical-K LLC | [redacted]7800 | 11/15/2016 | -$16,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]8991 | 11/16/2016 | -$84,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 11/17/2016 | -$250,000.00 | Withdrawal |
| JP Morgan Chase | Nine2Five LLC | [redacted]8991 | 11/21/2016 | -$84,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]8991 | 11/22/2016 | -$84,000.00 | Wire |
| Bank of America | Botanical-K LLC | [redacted]7800 | 11/22/2016 | -$18,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]8991 | 11/22/2016 | -$11,105.53 | Check Withdrawal |
| JP Morgan Chase | Nine2Five LLC | [redacted]8991 | 11/25/2016 | -$18,857.48 | ACH/EFT |
| JP Morgan Chase | Nine2Five LLC | [redacted]8991 | 11/25/2016 | -$10,655.37 | ACH/EFT |
| JP Morgan Chase | Nine2Five LLC | [redacted]8991 | 11/28/2016 | -$84,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]8991 | 11/29/2016 | -$50,000.00 | ACH/EFT |
| Bank of America | Botanical-K LLC | [redacted]7800 | 11/29/2016 | -$40,600.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]8991 | 11/29/2016 | -$25,000.00 | Wire |
| Bank of America | Botanical-K LLC | [redacted]7800 | 11/30/2016 | -$84,000.00 | Wire |
| Bank of America | Botanical-K LLC | [redacted]7800 | 12/06/2016 | -$58,600.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]8991 | 12/06/2016 | -$56,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]8991 | 12/07/2016 | -$30,000.00 | ACH/EFT |
| JP Morgan Chase | Nine2Five LLC | [redacted]8991 | 12/08/2016 | -$75,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]8991 | 12/09/2016 | -$25,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]8991 | 12/09/2016 | -$24,418.62 | ACH/EFT |
| JP Morgan Chase | Nine2Five LLC | [redacted]8991 | 12/09/2016 | -$13,050.66 | ACH/EFT |
| JP Morgan Chase | Nine2Five LLC | [redacted]8991 | 12/12/2016 | -$84,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]8991 | 12/12/2016 | -$67,310.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]8991 | 12/12/2016 | -$40,000.00 | ACH/EFT |
| JP Morgan Chase | Nine2Five LLC | [redacted]8991 | 12/15/2016 | -$15,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]8991 | 12/16/2016 | -$60,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]8991 | 12/16/2016 | -$28,380.38 | ACH/EFT |
| Bank of America | Botanical-K LLC | [redacted]7800 | 12/19/2016 | -$84,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]8991 | 12/20/2016 | -$30,000.00 | ACH/EFT |
| JP Morgan Chase | Nine2Five LLC | [redacted]8991 | 12/22/2016 | -$27,891.89 | ACH/EFT |
| JP Morgan Chase | Nine2Five LLC | [redacted]8991 | 12/22/2016 | -$16,383.94 | ACH/EFT |
| JP Morgan Chase | Nine2Five LLC | [redacted]8991 | 12/27/2016 | -$30,000.00 | ACH/EFT |
| JP Morgan Chase | Nine2Five LLC | [redacted]8991 | 12/29/2016 | -$105,603.91 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]8991 | 12/30/2016 | -$25,000.00 | ACH/EFT |
| JP Morgan Chase | Nine2Five LLC | [redacted]8991 | 01/03/2017 | -$58,300.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]8991 | 01/03/2017 | -$50,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]8991 | 01/06/2017 | -$30,000.00 | ACH/EFT |

| Bank | Account Holder | ACCOUNT NUMBER | Date | Amount | Type of Expense |
|---|---|---|---|---|---|
| JP Morgan Chase | Nine2Five LLC | [redacted]8991 | 01/06/2017 | -$21,421.77 | ACH/EFT |
| JP Morgan Chase | Nine2Five LLC | [redacted]8991 | 01/06/2017 | -$11,951.21 | ACH/EFT |
| JP Morgan Chase | Nine2Five LLC | [redacted]8991 | 01/09/2017 | -$59,976.00 | Check Withdrawal |
| Bank of America | Botanical-K LLC | [redacted]7800 | 01/10/2017 | -$45,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]8991 | 01/10/2017 | -$30,000.00 | ACH/EFT |
| Bank of America | Botanical-K LLC | [redacted]7800 | 01/11/2017 | -$58,300.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]8991 | 01/11/2017 | -$50,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]8991 | 01/11/2017 | -$16,875.00 | Wire |
| Bank of America | Botanical-K LLC | [redacted]7800 | 01/11/2017 | -$14,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 01/12/2017 | -$100,010.00 | Withdrawal |
| Bank of America | Botanical-K LLC | [redacted]7800 | 01/12/2017 | -$70,000.00 | Wire |
| Bank of America | Botanical-K LLC | [redacted]7800 | 01/13/2017 | -$20,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]8991 | 01/13/2017 | -$10,275.00 | Check Withdrawal |
| JP Morgan Chase | Nine2Five LLC | [redacted]8991 | 01/17/2017 | -$40,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]8991 | 01/17/2017 | -$35,734.03 | ACH/EFT |
| JP Morgan Chase | Nine2Five LLC | [redacted]8991 | 01/17/2017 | -$30,000.00 | ACH/EFT |
| JP Morgan Chase | Nine2Five LLC | [redacted]8991 | 01/17/2017 | -$11,256.54 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]8991 | 01/18/2017 | -$35,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]8991 | 01/19/2017 | -$15,271.47 | ACH/EFT |
| JP Morgan Chase | Nine2Five LLC | [redacted]8991 | 01/19/2017 | -$15,000.00 | Check Withdrawal |
| JP Morgan Chase | Nine2Five LLC | [redacted]8991 | 01/20/2017 | -$25,511.57 | ACH/EFT |
| JP Morgan Chase | Nine2Five LLC | [redacted]8991 | 01/20/2017 | -$14,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]8991 | 01/23/2017 | -$30,000.00 | ACH/EFT |
| JP Morgan Chase | Nine2Five LLC | [redacted]8991 | 01/24/2017 | -$84,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]8991 | 01/25/2017 | -$58,300.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]8991 | 01/25/2017 | -$33,635.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]8991 | 01/26/2017 | -$58,300.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]8991 | 01/31/2017 | -$37,650.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]8991 | 01/31/2017 | -$30,000.00 | ACH/EFT |
| JP Morgan Chase | Nine2Five LLC | [redacted]8991 | 02/01/2017 | -$35,950.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]8991 | 02/02/2017 | -$35,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]8991 | 02/02/2017 | -$25,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]8991 | 02/02/2017 | -$20,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]8991 | 02/02/2017 | -$15,684.18 | ACH/EFT |
| JP Morgan Chase | Nine2Five LLC | [redacted]8991 | 02/02/2017 | -$11,300.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]8991 | 02/03/2017 | -$26,630.70 | ACH/EFT |
| JP Morgan Chase | Nine2Five LLC | [redacted]8991 | 02/06/2017 | -$33,230.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]8991 | 02/07/2017 | -$50,000.00 | ACH/EFT |

| Bank | Account Holder | ACCOUNT NUMBER | Date | Amount | Type of Expense |
|---|---|---|---|---|---|
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 02/07/2017 | -$35,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 02/07/2017 | -$32,150.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 02/07/2017 | -$30,000.00 | Check Withdrawal |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 02/08/2017 | -$100,000.00 | Wire |
| US Bank | Tony A Gagnon DBA Tonys Teas & Botanicals LLC | [redacted]427 | 02/09/2017 | -$63,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 02/09/2017 | -$17,050.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 02/09/2017 | -$17,050.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 02/09/2017 | -$17,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 02/14/2017 | -$58,300.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 02/14/2017 | -$48,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 02/16/2017 | -$50,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 02/16/2017 | -$16,623.43 | ACH/EFT |
| US Bank | Tony A Gagnon DBA Tonys Teas & Botanicals LLC | [redacted]427 | 02/17/2017 | -$35,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 02/17/2017 | -$27,088.93 | ACH/EFT |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 02/21/2017 | -$65,000.00 | Wire |
| Bank of America | Botanical-K LLC | [redacted]879 | 02/21/2017 | -$60,000.00 | Check Withdrawal |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 02/21/2017 | -$53,560.72 | ACH/EFT |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 02/21/2017 | -$15,000.00 | Check Withdrawal |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 02/22/2017 | -$32,150.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 02/22/2017 | -$24,500.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 02/22/2017 | -$15,000.00 | ACH/EFT |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 02/22/2017 | -$11,300.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 02/24/2017 | -$60,686.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 02/24/2017 | -$40,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 02/27/2017 | -$48,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 02/27/2017 | -$35,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 02/28/2017 | -$17,800.00 | Check Withdrawal |
| US Bank | Tony A Gagnon DBA Tonys Teas & Botanicals LLC | [redacted]427 | 03/01/2017 | -$49,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 03/01/2017 | -$17,901.00 | Check Withdrawal |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 03/01/2017 | -$15,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 03/02/2017 | -$80,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 03/02/2017 | -$25,000.00 | ACH/EFT |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 03/02/2017 | -$15,827.72 | ACH/EFT |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 03/03/2017 | -$30,457.97 | ACH/EFT |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 03/06/2017 | -$100,000.00 | Check Withdrawal |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 03/06/2017 | -$30,000.00 | ACH/EFT |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 03/07/2017 | -$57,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 03/07/2017 | -$32,150.00 | Wire |

| Bank | Account Holder | ACCOUNT NUMBER | Date | Amount | Type of Expense |
|---|---|---|---|---|---|
| Wells Fargo | Nine2Five LLC | [redacted]246 | 03/07/2017 | -$25,000.00 | ACH/EFT |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 03/07/2017 | -$20,000.00 | Check Withdrawal |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 03/08/2017 | -$80,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 03/08/2017 | -$50,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 03/08/2017 | -$32,150.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 03/09/2017 | -$11,014.66 | Check Withdrawal |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 03/13/2017 | -$104,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 03/13/2017 | -$35,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 03/13/2017 | -$32,500.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 03/13/2017 | -$19,500.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 03/14/2017 | -$25,000.00 | ACH/EFT |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 03/14/2017 | -$12,886.50 | Check Withdrawal |
| US Bank | Tony A Gagnon DBA Tonys Teas & Botanicals LLC | [redacted]427 | 03/15/2017 | -$50,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 03/16/2017 | -$15,710.23 | ACH/EFT |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 03/17/2017 | -$28,724.07 | ACH/EFT |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 03/20/2017 | -$32,564.69 | ACH/EFT |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 03/21/2017 | -$20,000.00 | Check Withdrawal |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 03/21/2017 | -$11,364.80 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 03/22/2017 | -$16,875.00 | Wire |
| US Bank | Tony A Gagnon DBA Tonys Teas & Botanicals LLC | [redacted]427 | 03/23/2017 | -$100,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 03/23/2017 | -$61,750.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 03/23/2017 | -$35,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 03/23/2017 | -$35,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 03/24/2017 | -$30,000.00 | ACH/EFT |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 03/24/2017 | -$20,000.00 | Check Withdrawal |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 03/24/2017 | -$12,000.00 | Check Withdrawal |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 03/28/2017 | -$30,000.00 | ACH/EFT |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 03/28/2017 | -$18,403.96 | Check Withdrawal |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 03/28/2017 | -$11,438.50 | Check Withdrawal |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 03/29/2017 | -$50,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 03/30/2017 | -$100,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 03/30/2017 | -$30,000.00 | ACH/EFT |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 03/30/2017 | -$20,000.00 | Check Withdrawal |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 03/30/2017 | -$12,105.28 | ACH/EFT |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 03/31/2017 | -$28,200.61 | Check Withdrawal |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 03/31/2017 | -$26,509.52 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 04/03/2017 | -$125,000.00 | Withdrawal |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 04/04/2017 | -$58,100.00 | Check Withdrawal |

| Bank | Account Holder | ACCOUNT NUMBER | Date | Amount | Type of Expense |
|---|---|---|---|---|---|
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 04/05/2017 | -$62,360.23 | ACH/EFT |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 04/05/2017 | -$56,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 04/05/2017 | -$33,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 04/05/2017 | -$20,000.00 | Check Withdrawal |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 04/07/2017 | -$15,276.34 | Check Withdrawal |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 04/11/2017 | -$50,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 04/11/2017 | -$33,436.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 04/12/2017 | -$12,656.25 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 04/14/2017 | -$33,462.15 | ACH/EFT |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 04/14/2017 | -$15,628.69 | ACH/EFT |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 04/14/2017 | -$15,155.00 | Check Withdrawal |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 04/17/2017 | -$108,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 04/17/2017 | -$30,000.00 | Check Withdrawal |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 04/17/2017 | -$15,000.00 | Check Withdrawal |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 04/18/2017 | -$49,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 04/18/2017 | -$27,300.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 04/18/2017 | -$25,000.00 | ACH/EFT |
| US Bank | Tony A Gagnon DBA Tonys Teas & Botanicals LLC | [redacted]427 | 04/20/2017 | -$100,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 04/24/2017 | -$117,040.56 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 04/24/2017 | -$20,000.00 | Check Withdrawal |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 04/26/2017 | -$100,000.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 04/26/2017 | -$25,000.00 | ACH/EFT |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 04/27/2017 | -$15,000.00 | Check Withdrawal |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 04/27/2017 | -$10,869.57 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 04/28/2017 | -$34,484.66 | ACH/EFT |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 04/28/2017 | -$14,610.65 | ACH/EFT |
| US Bank | Tony A Gagnon DBA Tonys Teas & Botanicals LLC | [redacted]427 | 05/01/2017 | -$88,000.00 | Withdrawal |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 05/01/2017 | -$55,000.00 | Withdrawal |
| Bank of America | Botanical-K LLC | [redacted]800 | 05/01/2017 | -$55,000.00 | Withdrawal |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 05/02/2017 | -$250,775.46 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 05/02/2017 | -$35,000.00 | ACH/EFT |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 05/03/2017 | -$250,864.63 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 05/05/2017 | -$37,508.39 | ACH/EFT |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 05/05/2017 | -$16,875.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 05/09/2017 | -$15,000.00 | Check Withdrawal |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 05/10/2017 | -$94,842.50 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 05/11/2017 | -$116,525.00 | Wire |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 05/15/2017 | -$100,000.00 | Check Withdrawal |

| Bank | Account Holder | ACCOUNT NUMBER | Date | Amount | Type of Expense |
|---|---|---|---|---|---|
| Wells Fargo | Nine2Five LLC | [redacted]246 | 05/16/2017 | -$28,314.34 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 05/17/2017 | -$30,000.00 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 05/18/2017 | -$25,000.00 | Check Withdrawal |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 05/18/2017 | -$17,998.46 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 05/19/2017 | -$30,000.00 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 05/22/2017 | -$30,000.00 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 05/22/2017 | -$15,000.00 | Check Withdrawal |
| JP Morgan Chase | Nine2Five LLC | [redacted]991 | 05/23/2017 | -$274,094.89 | Check Withdrawal |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 05/25/2017 | -$20,038.49 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 05/26/2017 | -$30,388.99 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 05/26/2017 | -$10,045.00 | Check Withdrawal |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 05/30/2017 | -$30,000.00 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 05/31/2017 | -$357,131.00 | Withdrawal |
| US Bank | Sebastian D Guthery DBA Edens Ethnos LLC | [redacted]512 | 06/02/2017 | -$64,000.00 | Check Withdrawal |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 06/02/2017 | -$15,000.00 | Check Withdrawal |
| Citibank | Limitless Ventures LLC | [redacted]030 | 06/05/2017 | -$208,997.78 | Wire |
| US Bank | Tony A Gagnon DBA Tonys Teas & Botanicals LLC | [redacted]427 | 06/05/2017 | -$150,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 06/05/2017 | -$49,321.13 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 06/08/2017 | -$18,946.36 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 06/08/2017 | -$10,254.00 | Check Withdrawal |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 06/09/2017 | -$31,388.68 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 06/12/2017 | -$50,000.00 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 06/12/2017 | -$37,657.31 | Check Withdrawal |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 06/13/2017 | -$400,010.00 | Withdrawal |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 06/13/2017 | -$15,975.00 | Withdrawal |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 06/14/2017 | -$17,925.00 | Check Withdrawal |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 06/15/2017 | -$13,303.98 | Check Withdrawal |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 06/16/2017 | -$23,100.00 | Check Withdrawal |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 06/16/2017 | -$23,100.00 | Check Withdrawal |
| Citibank | Limitless Ventures LLC | [redacted]030 | 06/19/2017 | -$378,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 06/19/2017 | -$55,718.00 | Check Withdrawal |
| Citibank | Limitless Ventures LLC | [redacted]030 | 06/20/2017 | -$50,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 06/20/2017 | -$50,000.00 | ACH/EFT |
| US Bank | Tony A Gagnon DBA Tonys Teas & Botanicals LLC | [redacted]427 | 06/21/2017 | -$75,000.00 | Withdrawal |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 06/22/2017 | -$50,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 06/23/2017 | -$34,279.95 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 06/23/2017 | -$19,692.53 | ACH/EFT |
| US Bank | Sebastian D Guthery DBA Edens Ethnos LLC | [redacted]512 | 06/26/2017 | -$200,000.00 | Check Withdrawal |

| Bank | Account Holder | ACCOUNT NUMBER | Date | Amount | Type of Expense |
|---|---|---|---|---|---|
| Bank of America | Botanical-K LLC | [redacted]8879 | 06/27/2017 | -$50,000.00 | Check Withdrawal |
| Bank of America | Procura Oils LLC | [redacted]6172 | 06/27/2017 | -$50,000.00 | Check Withdrawal |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 06/29/2017 | -$30,000.00 | ACH/EFT |
| Citibank | Limitless Ventures LLC | [redacted]5030 | 06/30/2017 | -$50,000.00 | Withdrawal |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 06/30/2017 | -$50,000.00 | Wire |
| US Bank | Sebastian D Guthery DBA Edens Ethnos LLC | [redacted]2512 | 06/30/2017 | -$50,000.00 | Check Withdrawal |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 06/30/2017 | -$30,000.00 | Check Withdrawal |
| US Bank | Sebastian D Guthery DBA Edens Ethnos LLC | [redacted]2512 | 06/30/2017 | -$18,264.50 | Check Withdrawal |
| Bank of America | Botanical-K LLC | [redacted]8879 | 07/03/2017 | -$50,000.00 | ACH/EFT |
| Bank of America | Procura Oils LLC | [redacted]6172 | 07/03/2017 | -$50,000.00 | ACH/EFT |
| Citibank | Limitless Ventures LLC | [redacted]5030 | 07/06/2017 | -$50,000.00 | Wire |
| Bank of America | Botanical-K LLC | [redacted]8879 | 07/06/2017 | -$50,000.00 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 07/06/2017 | -$21,391.40 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 07/07/2017 | -$34,443.69 | ACH/EFT |
| Citibank | Limitless Ventures LLC | [redacted]5030 | 07/07/2017 | -$32,422.41 | Wire |
| Citibank | Limitless Ventures LLC | [redacted]5030 | 07/10/2017 | -$60,000.00 | Wire |
| Bank of America | Botanical-K LLC | [redacted]8879 | 07/10/2017 | -$50,000.00 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 07/11/2017 | -$23,100.00 | Check Withdrawal |
| US Bank | Tony A Gagnon DBA Tonys Teas & Botanicals LLC | [redacted]8427 | 07/12/2017 | -$100,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 07/13/2017 | -$150,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 07/13/2017 | -$50,000.00 | ACH/EFT |
| US Bank | Sebastian D Guthery DBA Edens Ethnos LLC | [redacted]2512 | 07/14/2017 | -$50,000.00 | Check Withdrawal |
| Bank of America | Procura Oils LLC | [redacted]6172 | 07/14/2017 | -$32,395.60 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 07/17/2017 | -$70,000.00 | Wire |
| US Bank | Sebastian D Guthery DBA Edens Ethnos LLC | [redacted]2512 | 07/17/2017 | -$70,000.00 | Check Withdrawal |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 07/20/2017 | -$17,577.31 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 07/21/2017 | -$31,773.40 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 07/24/2017 | -$50,000.00 | ACH/EFT |
| Citibank | Limitless Ventures LLC | [redacted]5030 | 07/25/2017 | -$16,875.00 | ACH/EFT |
| Bank of America | Procura Oils LLC | [redacted]6172 | 07/28/2017 | -$31,431.97 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 07/31/2017 | -$81,000.00 | Wire |
| US Bank | Tony A Gagnon DBA Tonys Teas & Botanicals LLC | [redacted]8427 | 07/31/2017 | -$80,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 08/01/2017 | -$15,432.63 | Check Withdrawal |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 08/02/2017 | -$70,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 08/02/2017 | -$12,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 08/02/2017 | -$12,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 08/03/2017 | -$37,500.00 | Check Withdrawal |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 08/03/2017 | -$17,518.40 | ACH/EFT |

| Bank | Account Holder | ACCOUNT NUMBER | Date | Amount | Type of Expense |
|---|---|---|---|---|---|
| Bank of America | Procura Oils LLC | [redacted]6172 | 08/04/2017 | -$43,087.96 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 08/04/2017 | -$36,129.80 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 08/04/2017 | -$26,250.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 08/04/2017 | -$25,000.00 | Check Withdrawal |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 08/04/2017 | -$23,100.00 | Check Withdrawal |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 08/08/2017 | -$39,173.25 | Check Withdrawal |
| Bank of America | Procura Oils LLC | [redacted]6172 | 08/10/2017 | -$24,664.00 | ACH/EFT |
| Citibank | Limitless Ventures LLC | [redacted]5030 | 08/15/2017 | -$30,000.00 | Check Withdrawal |
| US Bank | Tony A Gagnon DBA Tonys Teas & Botanicals LLC | [redacted]8427 | 08/16/2017 | -$90,000.00 | Withdrawal |
| Wells Fargo | Timothy M Smoot | [redacted]7684 | 08/17/2017 | -$16,010.00 | Withdrawal |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 08/18/2017 | -$150,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 08/18/2017 | -$131,260.00 | Withdrawal |
| US Bank | Sebastian D Guthery DBA Edens Ethnos LLC | [redacted]2512 | 08/18/2017 | -$100,000.00 | Check Withdrawal |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 08/18/2017 | -$48,693.66 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 08/18/2017 | -$37,937.80 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 08/18/2017 | -$18,402.02 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 08/18/2017 | -$16,875.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 08/23/2017 | -$12,000.00 | Wire |
| Bank of America | Procura Oils LLC | [redacted]6172 | 08/29/2017 | -$50,000.00 | ACH/EFT |
| Citibank | Limitless Ventures LLC | [redacted]5030 | 08/29/2017 | -$25,000.00 | Wire |
| Wells Fargo | Timothy M Smoot | [redacted]7684 | 08/31/2017 | -$42,010.00 | Withdrawal |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 08/31/2017 | -$17,630.78 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 09/01/2017 | -$38,642.43 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 09/05/2017 | -$23,100.00 | Check Withdrawal |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 09/05/2017 | -$20,000.00 | ACH/EFT |
| US Bank | Tony A Gagnon DBA Tonys Teas & Botanicals LLC | [redacted]8427 | 09/06/2017 | -$100,000.00 | Check Withdrawal |
| Bank of America | Procura Oils LLC | [redacted]6172 | 09/06/2017 | -$20,000.00 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 09/06/2017 | -$15,100.50 | Check Withdrawal |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 09/11/2017 | -$215,212.15 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 09/11/2017 | -$65,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 09/13/2017 | -$52,535.00 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 09/13/2017 | -$20,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 09/13/2017 | -$16,875.00 | Wire |
| Bank of America | Procura Oils LLC | [redacted]6172 | 09/14/2017 | -$50,000.00 | ACH/EFT |
| US Bank | Sebastian D Guthery DBA Edens Ethnos LLC | [redacted]2512 | 09/14/2017 | -$30,035.00 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 09/14/2017 | -$19,959.44 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 09/15/2017 | -$168,800.00 | Wire |
| US Bank | Sebastian D Guthery DBA Edens Ethnos LLC | [redacted]2512 | 09/15/2017 | -$50,000.00 | ACH/EFT |

| Bank | Account Holder | ACCOUNT NUMBER | Date | Amount | Type of Expense |
|---|---|---|---|---|---|
| Wells Fargo | Nine2Five LLC | [redacted]246 | 09/15/2017 | -$42,615.11 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 09/15/2017 | -$16,215.26 | Check Withdrawal |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 09/19/2017 | -$15,000.00 | Check Withdrawal |
| US Bank | Sebastian D Guthery DBA Edens Ethnos LLC | [redacted]512 | 09/21/2017 | -$50,000.00 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 09/22/2017 | -$35,000.00 | Check Withdrawal |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 09/22/2017 | -$23,100.00 | Check Withdrawal |
| Wells Fargo | Timothy M Smoot | [redacted]684 | 09/25/2017 | -$35,657.82 | Transfer |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 09/26/2017 | -$12,462.50 | Reversed/Returned Item |
| US Bank | Sebastian D Guthery DBA Edens Ethnos LLC | [redacted]512 | 09/27/2017 | -$50,000.00 | ACH/EFT |
| Bank of America | Procura Oils LLC | [redacted]172 | 09/27/2017 | -$50,000.00 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 09/28/2017 | -$20,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 09/29/2017 | -$158,035.00 | ACH/EFT |
| US Bank | Tony A Gagnon DBA Tonys Teas & Botanicals LLC | [redacted]427 | 09/29/2017 | -$100,000.00 | Check Withdrawal |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 09/29/2017 | -$46,380.27 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 09/29/2017 | -$46,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 09/29/2017 | -$22,871.76 | ACH/EFT |
| US Bank | Sebastian D Guthery DBA Edens Ethnos LLC | [redacted]512 | 10/02/2017 | -$100,035.00 | ACH/EFT |
| Citibank | Limitless Ventures LLC | [redacted]030 | 10/02/2017 | -$80,000.00 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 10/02/2017 | -$68,800.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 10/03/2017 | -$75,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 10/04/2017 | -$50,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 10/04/2017 | -$25,958.43 | Check Withdrawal |
| US Bank | Tony A Gagnon DBA Tonys Teas & Botanicals LLC | [redacted]427 | 10/04/2017 | -$25,000.00 | Check Withdrawal |
| US Bank | Sebastian D Guthery DBA Edens Ethnos LLC | [redacted]512 | 10/04/2017 | -$22,000.00 | Check Withdrawal |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 10/05/2017 | -$13,491.38 | Check Withdrawal |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 10/06/2017 | -$11,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 10/10/2017 | -$30,000.00 | Check Withdrawal |
| Bank of America | Procura Oils LLC | [redacted]172 | 10/11/2017 | -$119,436.69 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 10/11/2017 | -$100,000.00 | Wire |
| US Bank | Sebastian D Guthery DBA Edens Ethnos LLC | [redacted]512 | 10/11/2017 | -$100,000.00 | Check Withdrawal |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 10/12/2017 | -$19,114.46 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 10/13/2017 | -$60,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 10/13/2017 | -$42,984.62 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 10/13/2017 | -$24,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 10/13/2017 | -$16,875.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 10/13/2017 | -$12,000.00 | Wire |
| Bank of America | Procura Oils LLC | [redacted]172 | 10/17/2017 | -$24,861.63 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 10/18/2017 | -$105,997.40 | Wire |

| Bank | Account Holder | ACCOUNT NUMBER | Date | Amount | Type of Expense |
|---|---|---|---|---|---|
| US Bank | Tony A Gagnon DBA Tonys Teas & Botanicals LLC | [redacted]68427 | 10/18/2017 | -$90,000.00 | Check Withdrawal |
| Wells Fargo | Nine2Five LLC | [redacted]81246 | 10/24/2017 | -$75,000.00 | Wire |
| Bank of America | Procura Oils LLC | [redacted]86172 | 10/24/2017 | -$65,067.58 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]81246 | 10/25/2017 | -$15,724.91 | Check Withdrawal |
| Wells Fargo | Nine2Five LLC | [redacted]81246 | 10/27/2017 | -$45,522.61 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]81246 | 10/27/2017 | -$20,862.49 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]81246 | 10/30/2017 | -$70,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]81246 | 10/30/2017 | -$39,000.00 | Wire |
| Bank of America | Procura Oils LLC | [redacted]86172 | 10/30/2017 | -$22,096.58 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]81246 | 10/30/2017 | -$17,500.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]81246 | 10/30/2017 | -$15,294.00 | Check Withdrawal |
| Wells Fargo | Nine2Five LLC | [redacted]81246 | 10/31/2017 | -$168,800.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]81246 | 11/01/2017 | -$30,289.85 | Wire |
| Bank of America | Procura Oils LLC | [redacted]86172 | 11/01/2017 | -$21,854.57 | ACH/EFT |
| Bank of America | Procura Oils LLC | [redacted]86172 | 11/03/2017 | -$16,945.20 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]81246 | 11/06/2017 | -$25,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]81246 | 11/06/2017 | -$23,100.00 | Check Withdrawal |
| Bank of America | Procura Oils LLC | [redacted]86172 | 11/06/2017 | -$17,378.65 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]81246 | 11/07/2017 | -$19,137.78 | Check Withdrawal |
| US Bank | Tony A Gagnon DBA Tonys Teas & Botanicals LLC | [redacted]68427 | 11/08/2017 | -$80,000.00 | Check Withdrawal |
| US Bank | Sebastian D Guthery DBA Edens Ethnos LLC | [redacted]52512 | 11/09/2017 | -$40,000.00 | Check Withdrawal |
| Wells Fargo | Nine2Five LLC | [redacted]81246 | 11/10/2017 | -$82,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]81246 | 11/10/2017 | -$45,180.51 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]81246 | 11/10/2017 | -$22,522.01 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]81246 | 11/13/2017 | -$50,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]81246 | 11/13/2017 | -$40,525.32 | Wire |
| Bank of America | Procura Oils LLC | [redacted]86172 | 11/13/2017 | -$26,004.17 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]81246 | 11/14/2017 | -$168,800.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]81246 | 11/14/2017 | -$60,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]81246 | 11/14/2017 | -$42,000.00 | Wire |
| Wells Fargo | Timothy M Smoot | [redacted]07158 | 11/15/2017 | -$27,317.00 | Wire |
| Bank of America | Procura Oils LLC | [redacted]86172 | 11/16/2017 | -$19,994.89 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]81246 | 11/16/2017 | -$16,875.00 | Wire |
| US Bank | Tony A Gagnon DBA Tonys Teas & Botanicals LLC | [redacted]68427 | 11/17/2017 | -$75,000.00 | Check Withdrawal |
| US Bank | Tony A Gagnon DBA Tonys Teas & Botanicals LLC | [redacted]68427 | 11/17/2017 | -$35,000.00 | Check Withdrawal |
| Bank of America | Procura Oils LLC | [redacted]86172 | 11/21/2017 | -$71,877.00 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]81246 | 11/22/2017 | -$300,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]81246 | 11/22/2017 | -$52,736.02 | ACH/EFT |

| Bank | Account Holder | ACCOUNT NUMBER | Date | Amount | Type of Expense |
|---|---|---|---|---|---|
| Wells Fargo | Nine2Five LLC | [redacted]246 | 11/22/2017 | -$27,597.48 | ACH/EFT |
| Bank of America | Procura Oils LLC | [redacted]172 | 11/28/2017 | -$45,374.57 | ACH/EFT |
| US Bank | Tony A Gagnon DBA Tonys Teas & Botanicals LLC | [redacted]427 | 11/29/2017 | -$50,000.00 | Check Withdrawal |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 11/30/2017 | -$12,000.00 | Check Withdrawal |
| Bank of America | Procura Oils LLC | [redacted]172 | 12/01/2017 | -$42,391.77 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 12/04/2017 | -$168,800.00 | Wire |
| Bank of America | Procura Oils LLC | [redacted]172 | 12/04/2017 | -$37,939.39 | ACH/EFT |
| Bank of America | Procura Oils LLC | [redacted]172 | 12/04/2017 | -$10,202.07 | ACH/EFT |
| US Bank | Tony A Gagnon DBA Tonys Teas & Botanicals LLC | [redacted]427 | 12/05/2017 | -$40,000.00 | Check Withdrawal |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 12/06/2017 | -$100,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 12/06/2017 | -$70,000.00 | Wire |
| US Bank | Tony A Gagnon DBA Tonys Teas & Botanicals LLC | [redacted]427 | 12/06/2017 | -$50,000.00 | Check Withdrawal |
| Bank of America | Procura Oils LLC | [redacted]172 | 12/06/2017 | -$18,933.39 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 12/07/2017 | -$20,948.41 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 12/08/2017 | -$75,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 12/08/2017 | -$44,280.47 | ACH/EFT |
| Bank of America | Procura Oils LLC | [redacted]172 | 12/08/2017 | -$17,175.35 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 12/11/2017 | -$70,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 12/11/2017 | -$70,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 12/11/2017 | -$50,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 12/11/2017 | -$40,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 12/11/2017 | -$30,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 12/11/2017 | -$20,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 12/11/2017 | -$20,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 12/11/2017 | -$20,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 12/12/2017 | -$60,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 12/13/2017 | -$23,100.00 | Check Withdrawal |
| Bank of America | Procura Oils LLC | [redacted]172 | 12/13/2017 | -$11,451.36 | ACH/EFT |
| US Bank | Tony A Gagnon DBA Tonys Teas & Botanicals LLC | [redacted]427 | 12/14/2017 | -$90,000.00 | Check Withdrawal |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 12/15/2017 | -$100,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 12/15/2017 | -$50,000.00 | Wire |
| Bank of America | Procura Oils LLC | [redacted]172 | 12/15/2017 | -$12,131.22 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 12/18/2017 | -$101,709.35 | Wire |
| Bank of America | Procura Oils LLC | [redacted]172 | 12/18/2017 | -$29,325.39 | ACH/EFT |
| Bank of the West | Lead Equity Properties LLC | [redacted]339 | 12/18/2017 | -$25,000.00 | Check |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 12/19/2017 | -$19,890.00 | Check Withdrawal |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 12/20/2017 | -$16,875.00 | Wire |
| Bank of America | Procura Oils LLC | [redacted]172 | 12/21/2017 | -$26,218.31 | ACH/EFT |

| Bank | Account Holder | ACCOUNT NUMBER | Date | Amount | Type of Expense |
|---|---|---|---|---|---|
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 12/21/2017 | -$11,943.00 | Check Withdrawal |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 12/22/2017 | -$47,616.73 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 12/22/2017 | -$21,983.30 | ACH/EFT |
| US Bank | Sebastian D Guthery DBA Edens Ethnos LLC | [redacted]2512 | 12/22/2017 | -$13,422.74 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 12/22/2017 | -$11,875.00 | Check Withdrawal |
| Bank of America | Procura Oils LLC | [redacted]6172 | 12/27/2017 | -$50,000.00 | ACH/EFT |
| Bank of America | Procura Oils LLC | [redacted]6172 | 12/28/2017 | -$50,000.00 | ACH/EFT |
| Bank of America | Procura Oils LLC | [redacted]6172 | 12/29/2017 | -$71,824.29 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 12/29/2017 | -$12,000.00 | Check Withdrawal |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 01/02/2018 | -$100,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 01/02/2018 | -$50,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 01/05/2018 | -$50,872.27 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 01/05/2018 | -$30,364.78 | ACH/EFT |
| Bank of America | Procura Oils LLC | [redacted]6172 | 01/05/2018 | -$29,169.33 | ACH/EFT |
| Bank of America | Procura Oils LLC | [redacted]6172 | 01/08/2018 | -$70,248.40 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 01/09/2018 | -$160,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 01/09/2018 | -$150,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 01/09/2018 | -$60,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 01/09/2018 | -$60,000.00 | Wire |
| Bank of America | Procura Oils LLC | [redacted]6172 | 01/09/2018 | -$50,000.00 | ACH/EFT |
| Bank of America | Procura Oils LLC | [redacted]6172 | 01/10/2018 | -$50,000.00 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 01/10/2018 | -$30,000.00 | Wire |
| Bank of America | Procura Oils LLC | [redacted]6172 | 01/11/2018 | -$24,888.08 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 01/12/2018 | -$60,000.00 | Wire |
| Bank of America | Procura Oils LLC | [redacted]6172 | 01/12/2018 | -$50,000.00 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 01/12/2018 | -$30,000.00 | Wire |
| Wells Fargo | Timothy M Smoot | [redacted]7158 | 01/12/2018 | -$12,322.00 | Withdrawal |
| Bank of America | Procura Oils LLC | [redacted]6172 | 01/16/2018 | -$63,177.56 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 01/17/2018 | -$23,100.00 | Check Withdrawal |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 01/19/2018 | -$58,391.52 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 01/19/2018 | -$34,324.51 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 01/22/2018 | -$50,000.00 | Wire |
| Bank of America | Procura Oils LLC | [redacted]6172 | 01/22/2018 | -$50,000.00 | ACH/EFT |
| Bank of America | Procura Oils LLC | [redacted]6172 | 01/22/2018 | -$50,000.00 | ACH/EFT |
| US Bank | Sebastian D Guthery DBA Edens Ethnos LLC | [redacted]2512 | 01/24/2018 | -$11,000.00 | Check Withdrawal |
| Bank of America | Procura Oils LLC | [redacted]6172 | 01/29/2018 | -$50,000.00 | ACH/EFT |
| Bank of America | Procura Oils LLC | [redacted]6172 | 01/30/2018 | -$50,000.00 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 01/30/2018 | -$40,000.00 | Wire |

| Bank | Account Holder | ACCOUNT NUMBER | Date | Amount | Type of Expense |
|---|---|---|---|---|---|
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 01/30/2018 | -$40,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 01/30/2018 | -$40,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 01/30/2018 | -$16,875.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 01/30/2018 | -$15,000.00 | Wire |
| Bank of America | Procura Oils LLC | [redacted]6172 | 01/31/2018 | -$50,000.00 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 02/01/2018 | -$36,500.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 02/01/2018 | -$32,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 02/01/2018 | -$31,500.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 02/02/2018 | -$59,631.43 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 02/02/2018 | -$27,569.99 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 02/02/2018 | -$25,000.00 | Wire |
| Bank of America | Procura Oils LLC | [redacted]6172 | 02/02/2018 | -$13,540.69 | ACH/EFT |
| Bank of America | Procura Oils LLC | [redacted]6172 | 02/05/2018 | -$48,496.29 | ACH/EFT |
| Bank of America | Procura Oils LLC | [redacted]6172 | 02/06/2018 | -$50,000.00 | ACH/EFT |
| US Bank | Sebastian D Guthery DBA Edens Ethnos LLC | [redacted]2512 | 02/06/2018 | -$20,000.00 | Check Withdrawal |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 02/07/2018 | -$35,000.00 | Wire |
| Bank of America | Procura Oils LLC | [redacted]6172 | 02/07/2018 | -$22,934.00 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 02/08/2018 | -$12,405.74 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 02/09/2018 | -$100,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 02/09/2018 | -$11,795.23 | Withdrawal |
| Bank of America | Procura Oils LLC | [redacted]6172 | 02/12/2018 | -$50,000.00 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 02/13/2018 | -$100,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 02/15/2018 | -$30,799.57 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 02/16/2018 | -$68,485.54 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 02/20/2018 | -$50,000.00 | Wire |
| Bank of America | Procura Oils LLC | [redacted]6172 | 02/20/2018 | -$50,000.00 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 02/20/2018 | -$23,100.00 | Check Withdrawal |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 02/20/2018 | -$22,500.00 | Check Withdrawal |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 02/21/2018 | -$100,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 02/22/2018 | -$30,000.00 | Wire |
| Wells Fargo | Timothy M Smoot | [redacted]7158 | 02/26/2018 | -$13,010.00 | Withdrawal |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 03/01/2018 | -$36,095.09 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 03/01/2018 | -$26,760.59 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 03/01/2018 | -$16,875.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 03/02/2018 | -$61,976.80 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 03/05/2018 | -$76,169.62 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 03/05/2018 | -$10,729.47 | Check Withdrawal |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 03/07/2018 | -$15,000.00 | Wire |

| Bank | Account Holder | | ACCOUNT NUMBER | Date | Amount | Type of Expense |
|---|---|---|---|---|---|---|
| Wells Fargo | Nine2Five LLC | | [redacted]246 | 03/07/2018 | -$11,000.00 | Check Withdrawal |
| Wells Fargo | Nine2Five LLC | | [redacted]246 | 03/08/2018 | -$69,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | | [redacted]246 | 03/09/2018 | -$15,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | | [redacted]246 | 03/12/2018 | -$119,943.00 | Withdrawal |
| Wells Fargo | Nine2Five LLC | | [redacted]246 | 03/12/2018 | -$50,000.00 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | | [redacted]246 | 03/12/2018 | -$25,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | | [redacted]246 | 03/12/2018 | -$23,100.00 | Check Withdrawal |
| Wells Fargo | Nine2Five LLC | | [redacted]246 | 03/12/2018 | -$10,729.47 | Check Withdrawal |
| Wells Fargo | Nine2Five LLC | | [redacted]246 | 03/15/2018 | -$50,000.00 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | | [redacted]246 | 03/16/2018 | -$200,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | | [redacted]246 | 03/16/2018 | -$62,036.06 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | | [redacted]246 | 03/16/2018 | -$25,287.01 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | | [redacted]246 | 03/19/2018 | -$100,000.00 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | | [redacted]246 | 03/21/2018 | -$50,000.00 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | | [redacted]246 | 03/22/2018 | -$12,093.75 | Check Withdrawal |
| **Wells Fargo** | **Nine2Five LLC** | | [redacted]**246** | **03/23/2018** | **-$30,000.00** | **Wire** |
| Wells Fargo | Nine2Five LLC | | [redacted]246 | 03/23/2018 | -$15,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | | [redacted]246 | 03/27/2018 | -$25,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | | [redacted]246 | 03/27/2018 | -$13,570.00 | Check Withdrawal |
| Wells Fargo | Nine2Five LLC | | [redacted]246 | 03/29/2018 | -$100,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | | [redacted]246 | 03/29/2018 | -$50,000.00 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | | [redacted]246 | 03/29/2018 | -$24,682.69 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | | [redacted]246 | 03/30/2018 | -$56,958.18 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | | [redacted]246 | 03/30/2018 | -$28,102.26 | Wire |
| Wells Fargo | Nine2Five LLC | | [redacted]246 | 04/03/2018 | -$50,000.00 | Check Withdrawal |
| Wells Fargo | Nine2Five LLC | | [redacted]246 | 04/03/2018 | -$25,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | | [redacted]246 | 04/04/2018 | -$50,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | | [redacted]246 | 04/05/2018 | -$50,000.00 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | | [redacted]246 | 04/09/2018 | -$32,637.09 | Wire |
| Wells Fargo | Nine2Five LLC | | [redacted]246 | 04/09/2018 | -$16,875.00 | Wire |
| Wells Fargo | Nine2Five LLC | | [redacted]246 | 04/10/2018 | -$11,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | | [redacted]246 | 04/11/2018 | -$50,000.00 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | | [redacted]246 | 04/12/2018 | -$20,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | | [redacted]246 | 04/13/2018 | -$56,906.32 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | | [redacted]246 | 04/13/2018 | -$23,062.25 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | | [redacted]246 | 04/16/2018 | -$200,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | | [redacted]246 | 04/16/2018 | -$15,000.00 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | | [redacted]246 | 04/16/2018 | -$10,644.04 | Check Withdrawal |

| Bank | Account Holder | ACCOUNT NUMBER | Date | Amount | Type of Expense |
|---|---|---|---|---|---|
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 04/17/2018 | -$23,100.00 | Check Withdrawal |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 04/18/2018 | -$32,154.18 | Check Withdrawal |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 04/20/2018 | -$50,000.00 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 04/20/2018 | -$30,000.00 | Check Withdrawal |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 04/20/2018 | -$25,000.00 | Check Withdrawal |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 04/23/2018 | -$50,000.00 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 04/23/2018 | -$15,000.00 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 04/24/2018 | -$20,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 04/24/2018 | -$10,715.00 | Check Withdrawal |
| Wells Fargo | Timothy M Smoot | [redacted]7158 | 04/26/2018 | -$142,203.38 | Withdrawal |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 04/27/2018 | -$62,056.24 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 04/27/2018 | -$26,859.18 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 04/30/2018 | -$67,020.86 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 04/30/2018 | -$33,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 04/30/2018 | -$15,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 04/30/2018 | -$11,705.47 | Reversed/Returned Item |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 05/01/2018 | -$21,075.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 05/07/2018 | -$25,000.00 | Wire |
| **Wells Fargo** | **Nine2Five LLC** | **[redacted]1246** | **05/08/2018** | **-$63,000.00** | **Wire** |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 05/08/2018 | -$50,000.00 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 05/08/2018 | -$16,875.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 05/10/2018 | -$25,930.45 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 05/11/2018 | -$54,800.13 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 05/11/2018 | -$30,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 05/14/2018 | -$70,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 05/14/2018 | -$60,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 05/14/2018 | -$50,000.00 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 05/14/2018 | -$25,321.20 | Check Withdrawal |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 05/14/2018 | -$18,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 05/15/2018 | -$60,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 05/15/2018 | -$50,000.00 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 05/15/2018 | -$23,100.00 | Check Withdrawal |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 05/17/2018 | -$96,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 05/17/2018 | -$59,556.62 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 05/21/2018 | -$25,000.00 | Check Withdrawal |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 05/21/2018 | -$15,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 05/24/2018 | -$32,704.83 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 05/25/2018 | -$70,802.51 | ACH/EFT |

| Bank | Account Holder | | ACCOUNT NUMBER | Date | Amount | Type of Expense |
|---|---|---|---|---|---|---|
| Wells Fargo | Nine2Five LLC | | [redacted]246 | 05/25/2018 | -$60,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | | [redacted]246 | 05/29/2018 | -$12,897.00 | Check Withdrawal |
| Wells Fargo | Nine2Five LLC | | [redacted]246 | 05/30/2018 | -$20,000.00 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | | [redacted]246 | 05/30/2018 | -$10,760.50 | Check Withdrawal |
| White Eagle Credit Union | Sebastian Guthery | | [redacted]784 | 05/31/2018 | -$125,015.00 | Wire |
| Wells Fargo | Nine2Five LLC | | [redacted]246 | 06/04/2018 | -$15,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | | [redacted]246 | 06/04/2018 | -$15,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | | [redacted]246 | 06/05/2018 | -$23,940.75 | Wire |
| Wells Fargo | Nine2Five LLC | | [redacted]246 | 06/05/2018 | -$23,317.25 | Wire |
| Wells Fargo | Nine2Five LLC | | [redacted]246 | 06/05/2018 | -$19,829.00 | Wire |
| Wells Fargo | Nine2Five LLC | | [redacted]246 | 06/06/2018 | -$99,049.99 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | | [redacted]246 | 06/06/2018 | -$60,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | | [redacted]246 | 06/07/2018 | -$26,015.84 | ACH/EFT |
| Bank of the West | Lead Equity Properties LLC | | [redacted]339 | 06/07/2018 | -$10,859.70 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | | [redacted]246 | 06/08/2018 | -$57,976.96 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | | [redacted]246 | 06/11/2018 | -$60,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | | [redacted]246 | 06/12/2018 | -$30,063.93 | Wire |
| Wells Fargo | Nine2Five LLC | | [redacted]246 | 06/12/2018 | -$23,182.48 | Wire |
| White Eagle Credit Union | Sebastian Guthery | | [redacted]784 | 06/13/2018 | -$21,634.02 | Transfer |
| Wells Fargo | Nine2Five LLC | | [redacted]246 | 06/14/2018 | -$60,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | | [redacted]246 | 06/14/2018 | -$60,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | | [redacted]246 | 06/14/2018 | -$50,000.00 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | | [redacted]246 | 06/14/2018 | -$25,217.84 | Wire |
| Wells Fargo | Nine2Five LLC | | [redacted]246 | 06/14/2018 | -$23,158.50 | Wire |
| Wells Fargo | Nine2Five LLC | | [redacted]246 | 06/14/2018 | -$18,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | | [redacted]246 | 06/15/2018 | -$93,750.00 | Wire |
| White Eagle Credit Union | Sebastian Guthery | | [redacted]784 | 06/15/2018 | -$69,000.00 | Check Withdrawal |
| Wells Fargo | Nine2Five LLC | | [redacted]246 | 06/15/2018 | -$12,274.00 | Check Withdrawal |
| Wells Fargo | Nine2Five LLC | | [redacted]246 | 06/18/2018 | -$25,000.00 | Check Withdrawal |
| Wells Fargo | Nine2Five LLC | | [redacted]246 | 06/18/2018 | -$16,636.23 | Check Withdrawal |
| Wells Fargo | Nine2Five LLC | | [redacted]246 | 06/18/2018 | -$15,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | | [redacted]246 | 06/20/2018 | -$18,164.84 | Wire |
| Wells Fargo | Nine2Five LLC | | [redacted]246 | 06/21/2018 | -$60,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | | [redacted]246 | 06/21/2018 | -$60,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | | [redacted]246 | 06/21/2018 | -$50,000.00 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | | [redacted]246 | 06/21/2018 | -$35,811.92 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | | [redacted]246 | 06/22/2018 | -$76,067.82 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | | [redacted]246 | 06/25/2018 | -$16,875.00 | Wire |

| Bank | Account Holder | ACCOUNT NUMBER | Date | Amount | Type of Expense |
|---|---|---|---|---|---|
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 06/26/2018 | -$60,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 06/26/2018 | -$60,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 06/26/2018 | -$23,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 06/26/2018 | -$23,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 06/27/2018 | -$60,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 06/28/2018 | -$12,550.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 07/03/2018 | -$25,000.00 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 07/03/2018 | -$24,627.10 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 07/03/2018 | -$19,829.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 07/06/2018 | -$63,801.95 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 07/06/2018 | -$27,003.71 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 07/10/2018 | -$44,942.58 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 07/10/2018 | -$29,404.94 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 07/10/2018 | -$25,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 07/10/2018 | -$22,536.78 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 07/10/2018 | -$22,536.78 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 07/10/2018 | -$22,513.44 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 07/10/2018 | -$22,116.73 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 07/10/2018 | -$18,000.00 | Wire |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 07/11/2018 | -$105,495.03 | ACH/EFT |
| Wells Fargo | Nine2Five LLC | [redacted]1246 | 07/11/2018 | -$50,000.00 | Reversed/Returned Item |
| Citibank | Limitless Ventures LLC | [redacted]030 | 07/12/2018 | -$18,000.00 | Wire |
| Citibank | Limitless Ventures LLC | [redacted]030 | 07/18/2018 | -$11,986.62 | Check Withdrawal |
| Citibank | Limitless Ventures LLC | [redacted]030 | 07/19/2018 | -$26,375.53 | ACH/EFT |
| Citibank | Limitless Ventures LLC | [redacted]030 | 07/20/2018 | -$59,878.65 | ACH/EFT |
| White Eagle Credit Union | Sebastian Guthery | [redacted]784 | 07/20/2018 | -$15,000.00 | Check Withdrawal |
| Citibank | Limitless Ventures LLC | [redacted]030 | 07/24/2018 | -$78,854.69 | ACH/EFT |
| Citibank | Limitless Ventures LLC | [redacted]030 | 07/25/2018 | -$180,424.88 | Wire |
| Citibank | Limitless Ventures LLC | [redacted]030 | 07/26/2018 | -$25,000.00 | Check Withdrawal |
| Citibank | Limitless Ventures LLC | [redacted]030 | 07/30/2018 | -$20,000.00 | ACH/EFT |
| Citibank | Limitless Ventures LLC | [redacted]030 | 07/30/2018 | -$20,000.00 | ACH/EFT |
| Citibank | Limitless Ventures LLC | [redacted]030 | 08/02/2018 | -$29,250.00 | Wire |
| Citibank | Limitless Ventures LLC | [redacted]030 | 08/02/2018 | -$27,594.40 | ACH/EFT |
| Citibank | Limitless Ventures LLC | [redacted]030 | 08/03/2018 | -$65,413.41 | ACH/EFT |
| Citibank | Limitless Ventures LLC | [redacted]030 | 08/03/2018 | -$20,000.00 | ACH/EFT |
| White Eagle Credit Union | Sebastian Guthery | [redacted]784 | 08/07/2018 | -$290,015.00 | Wire |
| Citibank | Limitless Ventures LLC | [redacted]030 | 08/07/2018 | -$290,000.00 | Withdrawal |
| Citibank | Limitless Ventures LLC | [redacted]149 | 08/07/2018 | -$220,000.00 | Transfer |

| Bank | Account Holder | ACCOUNT NUMBER | Date | Amount | Type of Expense |
|---|---|---|---|---|---|
| Citibank | Limitless Ventures LLC | [redacted]030 | 08/09/2018 | -$44,335.07 | Wire |
| Citibank | Limitless Ventures LLC | [redacted]030 | 08/09/2018 | -$30,337.48 | Wire |
| Citibank | Limitless Ventures LLC | [redacted]030 | 08/09/2018 | -$20,000.00 | ACH/EFT |
| Citibank | Limitless Ventures LLC | [redacted]030 | 08/09/2018 | -$20,000.00 | ACH/EFT |
| Citibank | Limitless Ventures LLC | [redacted]030 | 08/09/2018 | -$16,875.00 | Wire |
| Citibank | Limitless Ventures LLC | [redacted]149 | 08/10/2018 | -$40,000.00 | Transfer |
| Citibank | Limitless Ventures LLC | [redacted]030 | 08/10/2018 | -$35,000.00 | Wire |
| Citibank | Limitless Ventures LLC | [redacted]030 | 08/13/2018 | -$24,783.00 | Wire |
| Citibank | Limitless Ventures LLC | [redacted]030 | 08/13/2018 | -$15,676.22 | Check Withdrawal |
| Wells Fargo | Nine2Five LLC | [redacted]246 | 08/15/2018 | -$68,385.65 | Transfer |
| Citibank | Limitless Ventures LLC | [redacted]030 | 08/15/2018 | -$54,000.00 | Wire |
| Citibank | Limitless Ventures LLC | [redacted]030 | 08/15/2018 | -$14,872.32 | Check Withdrawal |
| Citibank | Limitless Ventures LLC | [redacted]030 | 08/17/2018 | -$56,462.71 | ACH/EFT |
| Citibank | Limitless Ventures LLC | [redacted]030 | 08/17/2018 | -$50,000.00 | Wire |
| Citibank | Limitless Ventures LLC | [redacted]149 | 08/17/2018 | -$50,000.00 | Transfer |
| Citibank | Limitless Ventures LLC | [redacted]030 | 08/17/2018 | -$25,168.25 | ACH/EFT |
| Citibank | Limitless Ventures LLC | [redacted]030 | 08/17/2018 | -$17,740.68 | ACH/EFT |
| Citibank | Limitless Ventures LLC | [redacted]030 | 08/20/2018 | -$67,648.08 | Wire |
| Citibank | Limitless Ventures LLC | [redacted]030 | 08/20/2018 | -$54,000.00 | Wire |
| Citibank | Limitless Ventures LLC | [redacted]149 | 08/20/2018 | -$40,000.00 | Transfer |
| Citibank | Limitless Ventures LLC | [redacted]030 | 08/20/2018 | -$15,537.44 | Check Withdrawal |
| Banc of California | Nine2Five LLC | [redacted]239 | 08/21/2018 | -$60,000.00 | Wire |
| Citibank | Limitless Ventures LLC | [redacted]030 | 08/21/2018 | -$25,000.00 | Check Withdrawal |
| Citibank | Limitless Ventures LLC | [redacted]149 | 08/21/2018 | -$20,000.00 | Transfer |
| Citibank | Limitless Ventures LLC | [redacted]149 | 08/22/2018 | -$35,000.00 | Transfer |
| Banc of California | Nine2Five LLC | [redacted]239 | 08/22/2018 | -$10,786.68 | ACH/EFT |
| Banc of California | Nine2Five LLC | [redacted]239 | 08/23/2018 | -$276,000.00 | Wire |
| Banc of California | Nine2Five LLC | [redacted]239 | 08/23/2018 | -$15,000.00 | Wire |
| Banc of California | Nine2Five LLC | [redacted]239 | 08/24/2018 | -$50,000.00 | ACH/EFT |
| Banc of California | Nine2Five LLC | [redacted]239 | 08/24/2018 | -$11,500.00 | Wire |
| Citibank | Limitless Ventures LLC | [redacted]149 | 08/27/2018 | -$25,000.00 | Transfer |
| Citibank | Limitless Ventures LLC | [redacted]030 | 08/27/2018 | -$11,932.00 | ACH/EFT |
| Citibank | Limitless Ventures LLC | [redacted]149 | 08/28/2018 | -$35,000.00 | Transfer |
| Citibank | Limitless Ventures LLC | [redacted]149 | 08/30/2018 | -$45,000.00 | Transfer |
| Banc of California | Nine2Five LLC | [redacted]239 | 08/30/2018 | -$25,321.11 | ACH/EFT |
| Citibank | Limitless Ventures LLC | [redacted]030 | 08/30/2018 | -$22,974.04 | ACH/EFT |
| Citibank | Limitless Ventures LLC | [redacted]030 | 08/31/2018 | -$51,699.79 | ACH/EFT |
| Citibank | Limitless Ventures LLC | [redacted]030 | 08/31/2018 | -$29,292.00 | Wire |

| Bank | Account Holder | ACCOUNT NUMBER | Date | Amount | Type of Expense |
|---|---|---|---|---|---|
| Citibank | Limitless Ventures LLC | [redacted]030 | 08/31/2018 | -$26,400.00 | Wire |
| Citibank | Limitless Ventures LLC | [redacted]030 | 08/31/2018 | -$24,999.20 | Wire |
| Citibank | Limitless Ventures LLC | [redacted]030 | 08/31/2018 | -$24,975.68 | Wire |
| Citibank | Limitless Ventures LLC | [redacted]030 | 08/31/2018 | -$21,577.60 | Wire |
| Citibank | Limitless Ventures LLC | [redacted]030 | 08/31/2018 | -$19,800.00 | Wire |
| Citibank | Limitless Ventures LLC | [redacted]030 | 08/31/2018 | -$19,800.00 | Wire |
| Citibank | Limitless Ventures LLC | [redacted]030 | 09/04/2018 | -$66,000.00 | Wire |
| Citibank | Limitless Ventures LLC | [redacted]030 | 09/04/2018 | -$60,000.00 | Wire |
| Citibank | Limitless Ventures LLC | [redacted]030 | 09/04/2018 | -$33,327.04 | Wire |
| Citibank | Limitless Ventures LLC | [redacted]149 | 09/05/2018 | -$40,000.00 | Transfer |
| Banc of California | Nine2Five LLC | [redacted]239 | 09/06/2018 | -$80,000.00 | ACH/EFT |
| Banc of California | Nine2Five LLC | [redacted]239 | 09/06/2018 | -$25,321.11 | ACH/EFT |
| Citibank | Limitless Ventures LLC | [redacted]030 | 09/10/2018 | -$82,755.88 | ACH/EFT |
| Citibank | Limitless Ventures LLC | [redacted]030 | 09/10/2018 | -$69,300.00 | Wire |
| Banc of California | Nine2Five LLC | [redacted]239 | 09/10/2018 | -$64,370.27 | Wire |
| Citibank | Limitless Ventures LLC | [redacted]030 | 09/10/2018 | -$35,176.19 | Wire |
| Citibank | Limitless Ventures LLC | [redacted]149 | 09/13/2018 | -$95,000.00 | Transfer |
| Banc of California | Nine2Five LLC | [redacted]239 | 09/13/2018 | -$25,321.11 | ACH/EFT |
| Citibank | Limitless Ventures LLC | [redacted]030 | 09/13/2018 | -$22,448.09 | ACH/EFT |
| Citibank | Limitless Ventures LLC | [redacted]030 | 09/13/2018 | -$16,875.00 | Wire |
| Citibank | Limitless Ventures LLC | [redacted]030 | 09/14/2018 | -$53,594.95 | ACH/EFT |
| Citibank | Limitless Ventures LLC | [redacted]030 | 09/19/2018 | -$30,000.00 | ACH/EFT |
| Banc of California | Nine2Five LLC | [redacted]239 | 09/20/2018 | -$25,321.11 | ACH/EFT |
| Citibank | Limitless Ventures LLC | [redacted]030 | 09/21/2018 | -$25,000.00 | Check Withdrawal |
| Citibank | Limitless Ventures LLC | [redacted]149 | 09/25/2018 | -$110,000.00 | Transfer |
| Citibank | Limitless Ventures LLC | [redacted]030 | 09/25/2018 | -$100,000.00 | Wire |
| Citibank | Limitless Ventures LLC | [redacted]030 | 09/25/2018 | -$14,054.59 | ACH/EFT |
| Banc of California | Nine2Five LLC | [redacted]239 | 09/27/2018 | -$25,356.11 | ACH/EFT |
| Banc of California | Nine2Five LLC | [redacted]239 | 09/27/2018 | -$25,321.11 | ACH/EFT |
| Citibank | Limitless Ventures LLC | [redacted]030 | 09/27/2018 | -$21,892.09 | ACH/EFT |
| Citibank | Limitless Ventures LLC | [redacted]030 | 09/28/2018 | -$47,613.93 | ACH/EFT |
| Citibank | Limitless Ventures LLC | [redacted]030 | 10/01/2018 | -$29,264.00 | ACH/EFT |
| Citibank | Limitless Ventures LLC | [redacted]030 | 10/04/2018 | -$50,000.00 | Wire |
| Banc of California | Nine2Five LLC | [redacted]239 | 10/04/2018 | -$25,321.11 | ACH/EFT |
| Citibank | Limitless Ventures LLC | [redacted]030 | 10/04/2018 | -$11,000.00 | Wire |
| Citibank | Limitless Ventures LLC | [redacted]030 | 10/09/2018 | -$21,140.34 | ACH/EFT |
| Citibank | Limitless Ventures LLC | [redacted]030 | 10/10/2018 | -$157,242.86 | ACH/EFT |
| Citibank | Limitless Ventures LLC | [redacted]149 | 10/11/2018 | -$150,000.00 | Transfer |

| Bank | Account Holder | | ACCOUNT NUMBER | Date | Amount | Type of Expense |
|---|---|---|---|---|---|---|
| Banc of California | Nine2Five LLC | | [redacted]239 | 10/11/2018 | -$25,321.11 | ACH/EFT |
| Citibank | Limitless Ventures LLC | | [redacted]030 | 10/11/2018 | -$14,850.00 | ACH/EFT |
| Citibank | Limitless Ventures LLC | | [redacted]030 | 10/12/2018 | -$44,888.99 | ACH/EFT |
| Citibank | Limitless Ventures LLC | | [redacted]030 | 10/12/2018 | -$18,960.38 | ACH/EFT |
| Citibank | Limitless Ventures LLC | | [redacted]030 | 10/15/2018 | -$48,244.90 | Wire |
| Citibank | Limitless Ventures LLC | | [redacted]030 | 10/15/2018 | -$15,550.00 | Wire |
| Citibank | Limitless Ventures LLC | | [redacted]030 | 10/15/2018 | -$14,680.00 | Check Withdrawal |
| Citibank | Limitless Ventures LLC | | [redacted]030 | 10/16/2018 | -$48,473.04 | Wire |
| Citibank | Limitless Ventures LLC | | [redacted]030 | 10/17/2018 | -$48,191.22 | Wire |
| Citibank | Limitless Ventures LLC | | [redacted]030 | 10/18/2018 | -$50,000.00 | Wire |
| Banc of California | Nine2Five LLC | | [redacted]239 | 10/18/2018 | -$25,321.11 | ACH/EFT |
| Citibank | Limitless Ventures LLC | | [redacted]030 | 10/18/2018 | -$22,880.30 | ACH/EFT |
| Citibank | Limitless Ventures LLC | | [redacted]030 | 10/22/2018 | -$25,000.00 | Check Withdrawal |
| Banc of California | Nine2Five LLC | | [redacted]239 | 10/25/2018 | -$25,321.11 | ACH/EFT |
| Citibank | Limitless Ventures LLC | | [redacted]030 | 10/26/2018 | -$60,000.00 | Wire |
| Citibank | Limitless Ventures LLC | | [redacted]030 | 10/26/2018 | -$39,644.77 | ACH/EFT |
| Citibank | Limitless Ventures LLC | | [redacted]030 | 10/26/2018 | -$21,000.00 | ACH/EFT |
| Citibank | Limitless Ventures LLC | | [redacted]030 | 10/26/2018 | -$16,683.74 | ACH/EFT |
| Citibank | Limitless Ventures LLC | | [redacted]030 | 10/31/2018 | -$13,500.00 | Wire |
| Banc of California | Nine2Five LLC | | [redacted]239 | 11/01/2018 | -$25,321.11 | ACH/EFT |
| Citibank | Limitless Ventures LLC | | [redacted]149 | 11/02/2018 | -$78,167.00 | Transfer |
| Citibank | Limitless Ventures LLC | | [redacted]030 | 11/05/2018 | -$50,000.00 | Wire |
| Citibank | Limitless Ventures LLC | | [redacted]030 | 11/05/2018 | -$29,264.00 | Wire |
| Citibank | Limitless Ventures LLC | | [redacted]149 | 11/07/2018 | -$13,300.00 | Transfer |
| Banc of California | Nine2Five LLC | | [redacted]239 | 11/08/2018 | -$25,321.11 | ACH/EFT |
| Banc of California | Nine2Five LLC | | [redacted]239 | 11/13/2018 | -$25,356.11 | ACH/EFT |
| Banc of California | Nine2Five LLC | | [redacted]239 | 11/14/2018 | -$10,995.40 | Check Withdrawal |
| Banc of California | Nine2Five LLC | | [redacted]239 | 11/15/2018 | -$25,321.11 | ACH/EFT |
| Banc of California | Nine2Five LLC | | [redacted]239 | 11/15/2018 | -$22,213.32 | Wire |
| Credit Union of America | Sebastian D Guthery | | [redacted]082 | 11/20/2018 | -$70,000.00 | Check Withdrawal |
| Banc of California | Nine2Five LLC | | [redacted]239 | 11/21/2018 | -$35,000.00 | Wire |
| Citibank | Limitless Ventures LLC | | [redacted]030 | 11/27/2018 | -$10,814.72 | ACH/EFT |
| Citibank | Limitless Ventures LLC | | [redacted]030 | 11/28/2018 | -$21,196.75 | Withdrawal |
| Banc of California | Nine2Five LLC | | [redacted]239 | 11/29/2018 | -$25,000.00 | Check Withdrawal |
| Citibank | Limitless Ventures LLC | | [redacted]030 | 11/29/2018 | -$23,353.00 | Wire |
| Citibank | Limitless Ventures LLC | | [redacted]030 | 11/29/2018 | -$11,500.00 | Wire |
| Banc of California | Nine2Five LLC | | [redacted]239 | 11/30/2018 | -$35,000.00 | Check Withdrawal |
| Banc of California | Nine2Five LLC | | [redacted]239 | 12/04/2018 | -$15,000.00 | Check Withdrawal |

| Bank | Account Holder | ACCOUNT NUMBER | Date | Amount | Type of Expense |
|---|---|---|---|---|---|
| Banc of California | Nine2Five LLC | [redacted]1239 | 12/07/2018 | -$25,000.00 | Check Withdrawal |
| Banc of California | Nine2Five LLC | [redacted]1239 | 12/12/2018 | -$15,000.00 | Check Withdrawal |
| Banc of California | Nine2Five LLC | [redacted]1239 | 12/13/2018 | -$40,000.00 | Check Withdrawal |
| Bank of the West | Lead Equity Properties LLC | [redacted]4339 | 12/18/2018 | -$96,295.00 | Check Withdrawal |
| Citibank | Limitless Ventures LLC | [redacted]5030 | 12/18/2018 | -$11,440.15 | Check Withdrawal |
| Banc of California | Nine2Five LLC | [redacted]1239 | 12/19/2018 | -$75,000.00 | Check Withdrawal |
| Citibank | Limitless Ventures LLC | [redacted]5030 | 12/19/2018 | -$16,875.00 | Wire |
| Citibank | Limitless Ventures LLC | [redacted]5030 | 12/27/2018 | -$20,000.00 | Wire |
| Banc of California | Nine2Five LLC | [redacted]1239 | 12/28/2018 | -$80,000.00 | Check Withdrawal |
| Banc of California | Nine2Five LLC | [redacted]1239 | 01/04/2019 | -$40,000.00 | Check Withdrawal |
| Citibank | Limitless Ventures LLC | [redacted]5030 | 01/25/2019 | -$112,620.24 | Withdrawal |
| White Eagle Credit Union | Sebastian Guthery | [redacted]7784 | 07/31/2019 | -$30,000.00 | Transfer |
| BBVA | Nine2Five LLC | [redacted]2362 | 10/04/2019 | -$21,589.81 | ACH/EFT |
| BBVA | Nine2Five LLC | [redacted]2362 | 10/22/2019 | -$10,898.41 | ACH/EFT |
| BBVA | Nine2Five LLC | [redacted]2362 | 10/25/2019 | -$15,000.00 | Wire |
| BBVA | Nine2Five LLC | [redacted]2362 | 12/03/2019 | -$25,000.00 | Check Withdrawal |
| BBVA | Nine2Five LLC | [redacted]2362 | 12/03/2019 | -$20,879.38 | ACH/EFT |
| BBVA | Nine2Five LLC | [redacted]2362 | 01/17/2020 | -$11,000.00 | ACH/EFT |
| BBVA | Nine2Five LLC | [redacted]2362 | 03/04/2020 | -$15,000.00 | Withdrawal |
| BBVA | Nine2Five LLC | [redacted]2362 | 06/08/2020 | -$75,000.00 | Withdrawal |
| BBVA | Nine2Five LLC | [redacted]2362 | 06/10/2020 | -$22,250.00 | Check Withdrawal |
| BBVA | Nine2Five LLC | [redacted]2362 | 06/25/2020 | -$15,000.00 | Check Withdrawal |
| BBVA | Nine2Five LLC | [redacted]2362 | 06/25/2020 | -$15,000.00 | Check Withdrawal |
| BBVA | Nine2Five LLC | [redacted]2362 | 06/25/2020 | -$11,790.00 | Check Withdrawal |
| BBVA | Nine2Five LLC | [redacted]2362 | 07/23/2020 | -$13,346.38 | ACH/EFT |
| BBVA | Nine2Five LLC | [redacted]2362 | 07/24/2020 | -$15,000.00 | ACH/EFT |
| BBVA | Nine2Five LLC | [redacted]2362 | 07/24/2020 | -$15,000.00 | ACH/EFT |
| BBVA | Nine2Five LLC | [redacted]2362 | 08/05/2020 | -$20,000.00 | ACH/EFT |
| BBVA | Nine2Five LLC | [redacted]2362 | 08/07/2020 | -$14,268.00 | Wire |
| BBVA | Nine2Five LLC | [redacted]2362 | 08/12/2020 | -$18,705.27 | ACH/EFT |
| BBVA | Nine2Five LLC | [redacted]2362 | 08/14/2020 | -$30,000.00 | ACH/EFT |
| BBVA | Nine2Five LLC | [redacted]2362 | 08/18/2020 | -$30,000.00 | ACH/EFT |
| BBVA | Nine2Five LLC | [redacted]2362 | 08/19/2020 | -$50,000.00 | ACH/EFT |
| BBVA | Nine2Five LLC | [redacted]2362 | 08/20/2020 | -$20,000.00 | Check Withdrawal |
| BBVA | Nine2Five LLC | [redacted]2362 | 08/26/2020 | -$10,425.00 | Check Withdrawal |
| BBVA | Nine2Five LLC | [redacted]2362 | 09/16/2020 | -$10,640.16 | Purchase/Return |
| BBVA | Nine2Five LLC | [redacted]2362 | 10/09/2020 | -$15,000.00 | Transfer |
| BBVA | Nine2Five LLC | [redacted]362 | 10/13/2020 | -$14,308.38 | ACH/EFT |

| Bank | Account Holder | | ACCOUNT NUMBER | Date | Amount | Type of Expense |
|---|---|---|---|---|---|---|
| BBVA | Nine2Five LLC | | [redacted]362 | 10/13/2020 | -$11,182.74 | ACH/EFT |
| BBVA | Nine2Five LLC | | [redacted]753 | 10/15/2020 | -$15,000.00 | Transfer |
| BBVA | Nine2Five LLC | | [redacted]362 | 10/27/2020 | -$15,000.00 | Transfer |
| | | | | | -$53,937,097.27 | |