# GUTHERY Payments for KRATOM Deliveries

| Date | Decription | Amount |
|---|---|---|
| 01/05/2015 | WIRE TYPE:INTL OUT DATE:150105 TIME:1341 ET TRN:[redacted]SERVICE REF:984713 BNF:YOSEP YOSEP[redacted] NDIRI[redacted]PMT [redacted] 58 TRADE RELATED | $ (50,000.00) |
| 01/14/2015 | BNF:YOSEP YOSEP ID:[redacted]BNF BK:PT BANK MA NDIRI (PERSER ID:[redacted]PMT [redacted] ODS | $ (26,250.00) |
| 01/15/2015 | BNF:DJS ENTERPRISES ID[redacted]BNF BK:TORONTO-DOMI NION BANK, ID:[redacted]R PMT [redacted]INVOIC E 55074 01152015 | $ (2,000.00) |
| 01/23/2015 | BNF:SYAMSU BAHRI ID:[redacted]BNF BK:BANK RA KYAT INDONESIA ID:[redacted]PMT [redacted] 67 TRADE RELATED | $ (25,000.00) |
| 02/06/2015 | BNF:ADI KRISWANA ID:[redacted]BNF BK:BANK NEGARA INDONESIA-P ID:[redacted]PMT [redacted] GOODS | $ (6,000.00) |
| 02/11/2015 | [redacted]EP ID:[redacted] BNF BK:PT BANK MA NDIRI (PERSER ID[redacted]MT [redacted] ADE RELATED | $ (50,000.00) |
| 02/12/2015 | BNF:SYAMSU BAHRI [redacted] BNF BK:BANK RA KYAT INDONESIA ID:[redacted] PMT [redacted] TR ADE RELATED | $ (7,000.00) |
| 02/17/2015 | BNF:HERMANTO NTOK ID:[redacted] BNF BK:PT BANK CEN TRAL ASIA LT ID:[redacted] PMT [redacted]TRA DE RELATED | $ (15,000.00) |
| 02/23/2015 | BNF:MAHMUDI MAHMUDI ID:[redacted] BNF BK:BANK NEGA RA INDONESIA 1 ID:[redacted]PMT [redacted]GOODS | $ (6,750.00) |
| 02/25/2015 | WIRE TYPE:INTL OUT DATE:150225 TIME:0619 ET TRN:[redacted] SERVICE REF:388345 BNF:MAHMUDI MAHMUDI ID[redacted] BNF BK:BANK NEGA RA INDONESIA 1 ID[redacted] PMT [redacted] GOODS | $ (6,000.00) |
| 02/26/2015 | BNF:YOSEP YOSEP ID:[redacted]BNF BK:PT BANK MA NDIRI (PERSER ID:[redacted]PMT DET:[redacted] ODS | $ (15,000.00) |
| 03/05/2015 | BNF:ADI KRISWANA ID:[redacted]BNF BK:BANK NEGARA INDONESIA-P ID[redacted]K PMT DET:[redacted] GOODS | $ (6,000.00) |
| 03/05/2015 | BNF:MOH FADLI ID:[redacted]BNF BK:PT BANK MANDI RI (PERSER ID[redacted] PMT DET:[redacted]RADE RELATED | $ (8,000.00) |
| 03/05/2015 | BNF:HERMANTO NTOK ID[redacted] BNF BK:PT BANK CEN TRAL ASIA LT I[redacted] PMT DET:[redacted]TRA DE RELATED | $ (8,000.00) |
| 03/05/2015 | BNF:SUNIARTI SUNIARTI ID:[redacted]BNF BK:BANK SY ARIAH MANDIRI ID:[redacted]PMT DET:[redacted] 2 GOODS | $ (7,500.00) |
| 03/09/2015 | BNF:ADI KRISWANA ID:[redacted] BNF BK:BANK NEGARA INDONESIA-P ID:[redacted]K PMT DET:[redacted]GOODS | $ (10,000.00) |
| 03/09/2015 | BNF:HERMANTO NTOK I[redacted]BNF BK:PT BANK CEN TRAL ASIA LT ID:[redacted]PMT DET[redacted]TRA DE RELATED | $ (7,500.00) |
| 03/11/2015 | BNF:HERMANTO NTOK ID:[redacted]BNF BK:PT BANK CEN TRAL ASIA LT ID:[redacted]PMT DET:[redacted] DS | $ (7,500.00) |
| 03/25/2015 | WIRE TYPE:WIRE OUT DATE:150325 TIME:0622 ET TRN:[redacted]SERVICE REF:002132 BNF:M.T. LOTZ LLC ID:[redacted]BNF BK:WACHOVIA BA NK NA ID:[redacted] | $ (11,036.00) |
| 03/26/2015 | WIRE TYPE:WIRE OUT DATE:150326 TIME:0716 ET TRN[redacted]SERVICE REF:002646 BNF:MAYAN PRODUCTS ID[redacted]BNF BK:WELLS FARG O BANK, N.A. ID[redacted]PMT DET[redacted] | $ (5,274.75) |
| 03/30/2015 | BNF:HERMANTO NTOK ID[redacted]BNF BK:PT BANK CEN TRAL ASIA LT ID:[redacted]MT DET:[redacted]RA DE RELATED | $ (8,000.00) |
| 03/30/2015 | BNF:MOH FADLI ID[redacted]BNF BK:PT BANK DANAM ON INDONES ID:[redacted]PMT DET:[redacted]RADE RELATED | $ (8,000.00) |
| 04/01/2015 | BNF:HERMANTO NTOK ID[redacted]BNF BK:PT BANK CEN TRAL ASIA LT ID:[redacted]MT DET[redacted]TRA DE RELATED | $ (20,000.00) |
| 04/02/2015 | WIRE TYPE:WIRE OUT DATE:150402 TIME:0638 ET TRN[redacted]SERVICE REF:002535 BNF:M.T. LOTZ LLC ID[redacted]BNF BK:WACHOVIA BA NK NA ID:[redacted] | $ (10,500.00) |
| 04/07/2015 | BNF:HERMANTO NTOK ID:[redacted] BNF BK:PT BANK CEN TRAL ASIA LT ID[redacted] PMT DET[redacted]TRA [redacted] | $ (20,000.00) |
| 04/07/2015 | WIRE TYPE:WIRE OUT DATE:150407 TIME:0719 ET TRN:[redacted] SERVICE REF:002379 BNF:M.T. LOTZ LLC ID:[redacted]BNF BK:WACHOVIA BA NK NA [redacted]PMT DET:[redacted] | $ (17,550.00) |
| 04/13/2015 | BNF:SUNIARTI SUNIARTI ID[redacted]BNF BK:BANK SY ARIAH MANDIRI ID:[redacted] PMT DET:[redacted]TRADE RELATED | $ (3,750.00) |
| 04/13/2015 | BNF:HERMANTO NTOK ID[redacted]BNF BK:PT BANK CEN TRAL ASIA LT ID:[redacted] PMT DET:[redacted] TRA DE RELATED | $ (10,000.00) |

| Date | Decription | | Amount |
|---|---|---|---|
| 04/13/2015 | BNF:MOH FADLI ID:[redacted]BNF BK:PT BANK DANAM ON INDONES ID:[redacted]PMT DET:[redacted]TRADE RELATED | $ | (8,000.00) |
| 04/13/2015 | BNF:HERMANTO NTOK ID[redacted]BNF BK:PT BANK CEN TRAL ASIA LT ID[redacted]PMT DET:[redacted]TRA DE RELATED | $ | (10,000.00) |
| 04/13/2015 | WIRE TYPE:WIRE OUT DATE:150413 TIME:1509 ET TRN:[redacted]ERVICE REF:010574 BNF:M.T. LOTZ LLC ID[redacted]BNF BK:WACHOVIA BA NK NA ID[redacted]PMT DET:[redacted] | $ | (16,450.00) |
| 04/13/2015 | BNF:SANDY RIVER DISTILLERY LLC ID[redacted] BNF BK:TD BANK, N.A. ID[redacted]PMT DET:[redacted] 4 | $ | (1,200.00) |
| 04/13/2015 | BNF:SANDY RIVER DISTILLERY LLC ID[redacted] BNF BK:TD BANK, N.A. ID:[redacted]PMT DET[redacted] 4 | $ | (2,400.00) |
| 04/16/2015 | BNF:VELVET SOUL NATURALS LLC. ID[redacted] BNF BK:CITIZENS BANK, NATIONAL ID:[redacted] PMT DET:[redacted] | $ | (30,000.00) |
| 04/17/2015 | BNF:JONATHAN SLOAN ID:[redacted]BNF BK:MAINSTR EET FEDERAL CRED ID[redacted]PMT DET:[redacted] | $ | (20,000.00) |
| 04/20/2015 | WIRE TYPE:WIRE OUT DATE:150420 TIME:0526 ET TRN:[redacted]SERVICE REF:002953 BNF:M.T. LOTZ LLC ID[redacted]BNF BK:WACHOVIA BA NK NA ID[redacted]PMT DET:[redacted] | $ | (34,000.00) |
| 04/20/2015 | BNF:MAYAN PRODUCTS ID[redacted]BNF BK:WELLS FARG O BANK, N.A. ID:[redacted]PMT DET:[redacted] | $ | (3,980.70) |
| 04/24/2015 | BNF:HERMANTO NTOK ID:[redacted]BNF BK:PT BANK CEN TRAL ASIA LT ID:[redacted]PMT DET[redacted]TRA DE RELATED | $ | (10,000.00) |
| 04/27/2015 | BNF:HERMANTO NTOK ID[redacted]BNF BK:PT BANK CEN TRAL ASIA LT ID:[redacted]PMT DET[redacted]TRA DE RELATED | $ | (8,750.00) |
| 04/30/2015 | WIRE TYPE:WIRE OUT DATE:150430 TIME:0653 ET TRN:[redacted]SERVICE REF:003545 BNF:M.T. LOTZ LLC ID[redacted]BNF BK:WACHOVIA BA NK NA ID[redacted]PMT DET:[redacted] | $ | (10,500.00) |
| 04/30/2015 | WIRE TYPE:WIRE OUT DATE:150430 TIME:1529 ET TRN:[redacted]SERVICE REF:017775 BNF:M.T. LOTZ LLC ID[redacted]BNF BK:WACHOVIA BA NK NA ID:[redacted] | $ | (16,800.00) |
| 05/06/2015 | BNF:MOH FADLI ID:[redacted]BNF BK:PT BANK MANDI RI (PERSER ID[redacted]PMT DET:[redacted]TRADE RELATED | $ | (1,750.00) |
| 05/19/2015 | BNF:MOH FADLI ID:[redacted]BNF BK:PT BANK DANAM ON INDONES ID[redacted]PMT DET:[redacted]IM T RADE RELATED | $ | (1,950.00) |
| 05/20/2015 | BNF:HERMANTO NTOK ID[redacted]BNF BK:PT BANK CEN TRAL ASIA LT ID[redacted]PMT DET:[redacted] TO MOLLY TRADE RELATED | $ | (11,250.00) |
| 05/26/2015 | WIRE TYPE:WIRE OUT DATE:150526 TIME:1412 ET TRN:[redacted]ERVICE REF:011289 BNF:M.T. LOTZ LLC ID[redacted]BNF BK:WACHOVIA BA [redacted]PMT DET:[redacted] | $ | (16,800.00) |
| 05/27/2015 | BNF:HERMANTO NTOK ID[redacted]BNF BK:PT BANK CEN TRAL ASIA LT ID:[redacted] DET:[redacted]TRA DE RELATED | $ | (8,000.00) |
| 05/29/2015 | BNF:HERMANTO NTOK ID:[redacted]BNF BK:PT BANK CEN TRAL ASIA LT ID:[redacted]PMT DET:[redacted]TRA DE RELATED | $ | (8,000.00) |
| 06/04/2015 | BNF:MOH FADLI ID:[redacted]BNF BK:PT BANK DANAM ON INDONES ID:[redacted]PMT DET:[redacted]RADE RELATED | $ | (7,105.00) |
| 06/04/2015 | BNF:HERMANTO NTOK ID[redacted]BNF BK:PT BANK CEN TRAL ASIA LT ID[redacted]PMT DET:[redacted] DS | $ | (8,000.00) |
| 06/08/2015 | WIRE TYPE:WIRE OUT DATE:150608 TIME:0527 ET TRN:[redacted] SERVICE REF:002365 BNF:M.T. LOTZ LLC ID[redacted] BNF BK:WACHOVIA BA NK [redacted] | $ | (48,300.00) |
| 06/10/2015 | BNF:HERMANTO NTOK ID:[redacted]BNF BK:PT BANK CEN TRAL ASIA LT ID[redacted]PMT DET:[redacted]TRA DE RELATED | $ | (8,000.00) |
| 06/18/2015 | BNF:HERMANTO NTOK ID:[redacted]BNF BK:PT BANK CEN TRAL ASIA LT ID:[redacted]PMT DET:[redacted]TRA DE RELATED | $ | (8,000.00) |
| 06/29/2015 | BNF:HERMANTO NTOK ID:[redacted]BNF BK:PT BANK CEN TRAL ASIA LT ID:[redacted]MT DET:[redacted]TRA DE RELATED | $ | (6,250.00) |
| 07/02/2015 | BNF:HERMANTO NTOK ID[redacted]NF BK:PT BANK CEN TRAL ASIA LT ID[redacted]PMT DET:[redacted]TRA DE RELATED | $ | (8,000.00) |
| 07/02/2015 | WIRE TYPE:WIRE OUT DATE:150702 TIME:1453 ET TRN:[redacted]SERVICE REF:010897 BNF:M.T. LOTZ LLC ID[redacted]BNF BK:WACHOVIA BA NK NA ID:[redacted] | $ | (15,600.00) |
| 07/07/2015 | BNF:HERMANTO NTOK ID:[redacted]BNF BK:PT BANK CEN TRAL ASIA LT ID:[redacted]PMT DET:[redacted]TRA DE RELATED | $ | (8,000.00) |
| 07/07/2015 | BNF:HERMANTO NTOK ID:[redacted]BNF BK:PT BANK CEN TRAL ASIA LT ID:[redacted]PMT DET:[redacted]TRA DE RELATED | $ | (8,000.00) |
| 07/08/2015 | BNF:SUNIARTI SUNIARTI ID:[redacted]BNF BK:BANK SY ARIAH MANDIRI ID:[redacted]PMT DET:[redacted]TRADE RELATED | $ | (4,320.00) |

| Date | Decription | | Amount |
|---|---|---|---|
| 07/10/2015 | BNF:MOH FADLI ID:[redacted]NF BK:PT BANK DANAM ON INDONES ID[redacted]PMT DET:[redacted]TRADE RELATED | $ | (4,950.00) |
| 07/16/2015 | WIRE TYPE:WIRE OUT DATE:150716 TIME:0541 ET TRN:[redacted]SERVICE REF:002456 BNF:M.T. LOTZ LLC ID:[redacted]BNF BK:WACHOVIA BA NK NA ID:[redacted] | $ | (35,100.00) |
| 07/30/2015 | BNF:SUNIARTI SUNIARTI ID:7083946487 BNF BK:BANK SY ARIAH MANDIRI ID:BSMDIDJA PMT DET:151515966 TRADE RELATED | $ | (4,320.00) |
| 08/03/2015 | BNF:UA PACKAGING (HONG KONG) C ID:[redacted] BNF BK:NANYANG COMMERCIAL BANK ID:[redacted] PMT DET:[redacted] | $ | (1,700.00) |
| 08/06/2015 | BNF:MOH FADLI ID:[redacted]BNF BK:PT BANK DANAM ON INDONES ID[redacted]PMT DET:[redacted]TRADE RELATED | $ | (4,500.00) |
| 08/06/2015 | BNF:HERMANTO NTOK ID[redacted]BNF BK:PT BANK CEN TRAL ASIA LT ID:[redacted]PMT DET:[redacted]FAM ILY SUPPORT | $ | (4,000.00) |
| 08/10/2015 | WIRE TYPE:WIRE OUT DATE:150810 TIME:0526 ET TRN:[redacted]SERVICE REF:002802 BNF:M.T. LOTZ LLC ID:[redacted]BNF BK:WACHOVIA BA NK NA ID:[redacted] | $ | (17,000.00) |
| 08/12/2015 | BNF:SUNIARTI SUNIARTI ID[redacted]BNF BK:BANK SY ARIAH MANDIRI ID:[redacted]PMT DET:[redacted]TRADE [redacted] | $ | (4,800.00) |
| 08/18/2015 | BNF:MOH FADLI ID:[redacted]BNF BK:PT BANK DANAM ON INDONES ID:[redacted]PMT DET:[redacted]TRADE RELATED | $ | (8,750.00) |
| 08/19/2015 | BNF:HERMANTO NTOK ID:[redacted]BNF BK:PT BANK CEN TRAL ASIA LT ID:[redacted]PMT DET:[redacted]TRA DE RELATED | $ | (7,000.00) |
| 08/19/2015 | BNF:SUNIARTI SUNIARTI ID[redacted]BNF BK:BANK SY ARIAH MANDIRI ID[redacted]PMT DET:[redacted]TRADE RELATED | $ | (9,200.00) |
| 08/20/2015 | BNF:HERMANTO NTOK ID:[redacted]BNF BK:PT BANK CEN TRAL ASIA LT ID:[redacted]PMT DET:[redacted]TRA DE RELATED | $ | (8,000.00) |
| 08/21/2015 | BNF:HERMANTO NTOK ID:[redacted]BNF BK:PT BANK CEN TRAL ASIA LT ID:[redacted]PMT DET:[redacted]TRA DE RELATED | $ | (8,000.00) |
| 09/01/2015 | WIRE TYPE:INTL OUT DATE:150901 TIME:1352 ET TRN:[redacted]SERVICE REF:547175 BNF:MOH FADLI ID:[redacted]BNF BK:PT BANK DANAM ON INDONES ID[redacted]PMT DET:[redacted]TRADE RELATED | $ | (10,500.00) |
| 09/01/2015 | BNF:HERMANTO NTOK ID:[redacted]BNF BK:PT BANK CEN TRAL ASIA LT ID[redacted]PMT DET:[redacted]TRA DE RELATED | $ | (8,000.00) |
| 09/04/2015 | BNF:HERMANTO NTOK ID:[redacted]BNF BK:PT BANK CEN TRAL ASIA LT ID:[redacted]PMT DET:[redacted]TRA DE RELATED | $ | (8,000.00) |
| 09/09/2015 | WIRE TYPE:INTL OUT DATE:150909 TIME:0639 ET TRN:[redacted]SERVICE REF:509136 BNF:MUHAMMAD MAHDI AKBAR ID:[redacted] BNF BK:BANK NEGARA INDONESIA-P ID:BNINIDJAPNK PMT DET:[redacted] 30 TRADE RELATED | $ | (8,500.00) |
| 09/15/2015 | WIRE TYPE:INTL OUT DATE:150915 TIME:0611 ET TRN:[redacted]SERVICE REF:179091 BNF:HERMANTO NTOK ID:[redacted]BNF BK:PT BANK CEN TRAL ASIA LT ID[redacted] PMT DET:[redacted] DE RELATED | $ | (8,000.00) |
| 09/16/2015 | WIRE TYPE:INTL OUT DATE:150916 TIME:0536 ET TRN:[redacted]SERVICE REF:184055 BNF:HERMANTO NTOK ID:[redacted]BNF BK:PT BANK CEN TRAL ASIA LT ID[redacted] PMT DET:[redacted]TRA DE RELATED | $ | (8,000.00) |
| 09/16/2015 | WIRE TYPE:INTL OUT DATE:150917 TIME:1738 ET TRN:[redacted]SERVICE REF:538777 BNF:HERMANTO NTOK ID[redacted]BNF BK:PT BANK CEN TRAL ASIA LT ID:[redacted]PMT DET:[redacted]RA DE RELATED | $ | (8,000.00) |
| 09/21/2015 | WIRE TYPE:INTL OUT DATE:150922 TIME:1900 ET TRN[redacted]SERVICE REF:202193 BNF:HERMANTO NTOK ID[redacted]BNF BK:PT BANK CEN TRAL ASIA LT ID:[redacted]PMT DET:[redacted]TRA DE RELATED | $ | (8,000.00) |
| 09/23/2015 | WIRE TYPE:INTL OUT DATE:150923 TIME:0528 ET TRN:[redacted]SERVICE REF:208236 BNF:HERMANTO NTOK ID[redacted]BNF BK:PT BANK CEN TRAL ASIA LT ID:[redacted]MT DET:[redacted]TRA DE RELATED | $ | (8,000.00) |
| 09/24/2015 | WIRE TYPE:INTL OUT DATE:150924 TIME:0528 ET TRN:[redacted]SERVICE REF:564830 BNF:HERMANTO NTOK ID[redacted]BNF BK:PT BANK CEN TRAL ASIA LT ID:[redacted]PMT DET:[redacted]RA DE RELATED | $ | (8,000.00) |
| 09/29/2015 | WIRE TYPE:INTL OUT DATE:150929 TIME:1549 ET TRN:[redacted]SERVICE REF:583015 BNF:HERMANTO NTOK ID[redacted]BNF BK:PT BANK CEN TRAL ASIA LT ID:[redacted]PMT DET:[redacted]TRA DE RELATED | $ | (8,000.00) |
| 10/01/2015 | WIRE TYPE:INTL OUT DATE:151001 TIME:0543 ET TRN:[redacted]SERVICE REF:240316 BNF:HERMANTO NTOK ID[redacted]BNF BK:PT BANK CEN TRAL ASIA LT ID:[redacted]PMT DET:[redacted]TRA DE RELATED | $ | (8,000.00) |

| Date | Decription | Amount |
|---|---|---|
| 10/05/2015 | WIRE TYPE:INTL OUT DATE:151005 TIME:0532 ET TRN:[redacted]SERVICE REF:602478 BNF:HERMANTO NTOK ID:[redacted]BNF BK:PT BANK CEN TRAL ASIA LT ID:[redacted]PMT DET:[redacted]RA DE RELATED | $ (9,500.00) |
| 10/05/2015 | WIRE TYPE:INTL OUT DATE:151005 TIME:0532 ET TRN:[redacted]SERVICE REF:251319 BNF:SUNIARTI SUNIARTI ID:[redacted] BNF BK:BANK SY ARIAH MANDIRI ID:[redacted]MT DET:[redacted]TRADE RELATED | $ (9,600.00) |
| 10/05/2015 | WIRE TYPE:INTL OUT DATE:151006 TIME:1743 ET TRN[redacted]SERVICE REF:255070 BNF:HERMANTO NTOK ID:[redacted]BNF BK:PT BANK CEN TRAL ASIA LT ID:[redacted]PMT DET:[redacted]TRA DE RELATED | $ (9,500.00) |
| 10/06/2015 | HAIXUANWEI PACKIN ID:[redacted]BNF BK:CHINA MERCHANTS BANK - ID:[redacted]PMT DET:[redacted] TRADE RELATED | $ (2,157.00) |
| 10/09/2015 | BNF:HERMANTO NTOK ID[redacted]BNF BK:PT BANK CEN TRAL ASIA LT ID:[redacted]PMT DET:[redacted]TRA DE RELATED | $ (9,500.00) |
| 10/13/2015 | BNF:HERMANTO NTOK ID:[redacted]BNF BK:PT BANK CEN TRAL ASIA LT ID:[redacted]PMT DET:[redacted]RA DE RELATED | $ (9,625.00) |
| 10/13/2015 | COLORFUL PACKAING LIMIT ID:[redacted]BNF BK:BANK OF CHINA (HONG KON ID:[redacted]PMT DET:[redacted]2 TRADE RELATED | $ (4,300.00) |
| 10/13/2015 | BNF:HERMANTO NTOK ID:[redacted]BNF BK:PT BANK CEN TRAL ASIA LT ID:[redacted]PMT DET:[redacted] TRA DE RELATED | $ (9,625.00) |
| 10/14/2015 | BNF:HERMANTO NTOK ID:[redacted]BNF BK:PT BANK CEN TRAL ASIA LT ID:[redacted]PMT DET[redacted] TRA DE RELATED | $ (9,625.00) |
| 10/16/2015 | BNF:HERMANTO NTOK ID:[redacted]BNF BK:PT BANK CEN TRAL ASIA LT ID:[redacted]PMT DET:[redacted]FAM ILY SUPPORT | $ (9,625.00) |
| 10/20/2015 | BNF:HERMANTO NTOK ID:[redacted]BNF BK:PT BANK CEN TRAL ASIA LT ID:[redacted]PMT DET:[redacted]TRA DE RELATED | $ (21,000.00) |
| 10/21/2015 | BNF:HERMANTO NTOK ID:[redacted]BNF BK:PT BANK CEN TRAL ASIA LT ID:[redacted]PMT DET:[redacted]TRA DE RELATED | $ (21,000.00) |
| 10/21/2015 | BNF:HERMANTO NTOK ID:[redacted]NF BK:PT BANK CEN TRAL ASIA LT ID:[redacted]PMT DET:[redacted] TRA DE RELATED | $ (21,000.00) |
| 10/26/2015 | BRAVO NIETO ID:[redacted]BNF BK:BA NCO CREDITO DEL PERU ID[redacted]PMT DET:15778 0662 TRADE RELATED | $ (6,000.00) |
| 11/02/2015 | BNF:MUHAMMAD MAHDI AKBAR ID:[redacted] BNF BK:BANK NEGARA INDONESIA-P ID:[redacted] PMT DET:[redacted] 00 TRADE RELATED | $ (2,000.00) |
| 11/03/2015 | BNF:NINA DAHLINA ID:[redacted]BNF BK:PT BANK M ANDIRI (PERSER ID:[redacted] PMT DET[redacted]T RADE RELATED | $ (1,750.00) |
| 11/03/2015 | BNF:ADI KRISWANA ID:[redacted]BNF BK:BANK NEGARA INDONESIA-P ID:[redacted]PMT DET:[redacted]TRADE RELATED | $ (2,000.00) |
| 11/03/2015 | BNF:HERMANTO NTOK ID:[redacted] BNF BK:PT BANK CEN TRAL ASIA LT ID:[redacted] PMT DET:[redacted]TRA DE RELATED | $ (21,000.00) |
| 11/03/2015 | BNF:DANIEL GERALD ID:[redacted]NF BK:PT BA NK MANDIRI (PERSER ID[redacted]PMT DET:[redacted] 86 TRADE RELATED | $ (1,000.00) |
| 11/03/2015 | BNF:FERDY SETIAWAN ID[redacted]BNF BK:PT BANK CE NTRAL ASIA LT ID:[redacted]PMT DET:[redacted]TR ADE RELATED | $ (2,000.00) |
| 11/03/2015 | BNF:JIMMI MULAWARMAN ID:[redacted]BNF BK:BANK NEG ARA INDONESIA-P ID:[redacted]PMT DET:[redacted]T RADE RELATED | $ (1,250.00) |
| 11/06/2015 | WIRE TYPE:INTL OUT DATE:151106 TIME:0529 ET TRN:[redacted]SERVICE REF:132367 BNF:EDDY KUSNADI ID:[redacted]BNF BK:PT BANK M ANDIRI (PERSER ID:[redacted]PMT DET:[redacted]T RADE RELATED | $ (3,500.00) |
| 11/06/2015 | WIRE TYPE:INTL OUT DATE:151106 TIME:0529 ET TRN:[redacted]SERVICE REF:727515 BNF:ADRIANUS SENSI ID:[redacted]BNF BK:PT BANK CE NTRAL ASIA LT ID[redacted]MT DET:[redacted]TR ADE RELATED | $ (2,000.00) |
| 11/06/2015 | WIRE TYPE:INTL OUT DATE:151106 TIME:0529 ET TRN:[redacted]SERVICE REF:132376 BNF:IRVAN JANUARDI ID:[redacted]BNF BK:PT BANK MANDIRI (PERSER ID:[redacted]PMT DET:[redacted] TRADE RELATED | $ (2,000.00) |
| 11/06/2015 | WIRE TYPE:INTL OUT DATE:151106 TIME:0529 ET TRN:[redacted]SERVICE REF:727526 BNF:SYAHRUL FAHRIZAN ID:[redacted]NF BK:BANK NEG ARA INDONESIA 1 ID:[redacted]PMT DET:[redacted]TRAD E RELATED | $ (1,250.00) |
| 11/06/2015 | WIRE TYPE:INTL OUT DATE:151106 TIME:0529 ET TRN[redacted]SERVICE REF:378145 BNF:WENDI RIZALDI ID:[redacted]) BNF BK:BANK NEGARA INDONESIA-P ID:[redacted]PMT DET:[redacted]TRAD E RELATED | $ (1,125.00) |

| Date | Decription | Amount |
|---|---|---|
| 11/06/2015 | WIRE TYPE:INTL OUT DATE:151106 TIME:0529 ET TRN:[redacted]SERVICE REF:378146 BNF:DERSA DERSA ID[redacted] BNF BK:PT BANK CENTR AL ASIA LT ID:[redacted]PMT [redacted] TRADE RELATED | $ (1,000.00) |
| 11/06/2015 | WIRE TYPE:INTL OUT DATE:151106 TIME:0529 ET TRN:[redacted]SERVICE REF:727528 BNF:HERMANTO NTOK ID:[redacted]NF BK:PT BANK CEN TRAL ASIA LT ID[redacted]PMT DET:[redacted]TRA DE RELATED | $ (21,000.00) |
| 11/06/2015 | WIRE TYPE:INTL OUT DATE:151106 TIME:0529 ET TRN:[redacted]SERVICE REF:899309 BNF:ERIK SUPARJAN ID[redacted]BNF BK:PT BANK MANDIRI (PERSER ID[redacted]PMT DET:[redacted] TRADE RELATED | $ (1,000.00) |
| 11/12/2015 | WIRE TYPE:INTL OUT DATE:151112 TIME:1332 ET TRN:2[redacted]SERVICE REF:316473 BNF:YOSEP YOSEP ID:[redacted]BNF BK:PT BANK MA NDIRI (PERSER ID:[redacted]PMT DET:[redacted]PO P TRADE RELATED | $ (45,000.00) |
| 11/12/2015 | WIRE TYPE:INTL OUT DATE:151112 TIME:1352 ET TRN[redacted]SERVICE REF:748615 BNF:HERMANTO NTOK ID:[redacted]BNF BK:PT BANK CEN TRAL ASIA LT ID:[redacted]PMT DET[redacted]POP TRADE RELATED | $ (21,000.00) |
| 11/13/2015 | BNF:HERMANTO NTOK ID[redacted]BNF BK:PT BANK CEN TRAL ASIA LT ID:[redacted] PMT DET:[redacted]OP TRADE RELATED | $ (42,000.00) |
| 11/16/2015 | BNF:HERMANTO NTOK ID:[redacted]NF BK:PT BANK CEN TRAL ASIA LT ID[redacted]PMT DET:[redacted]POP TRADE RELATED | $ (9,000.00) |
| 11/16/2015 | BNF:BENG MARYONO ID:[redacted]BNF BK:PT BANK INTE RNASIONAL I ID:[redacted]PMT DET:[redacted]POP TRADE RELATED | $ (13,500.00) |
| 11/17/2015 | WIRE TYPE:INTL OUT DATE:151117 TIME:1645 ET TRN:[redacted] SERVICE REF:766513 BNF:HERMANTO NTOK ID[redacted]BNF BK:PT BANK CEN TRAL ASIA LT ID[redacted]PMT DET:[redacted]POP TRADE RELATED | $ (9,000.00) |
| 11/20/2015 | BNF:HERMANTO NTOK ID:[redacted]BNF BK:PT BANK CEN TRAL ASIA LT ID:[redacted]PMT | $ (9,000.00) |
| 11/20/2015 | BNF:MR YOSEP ID[redacted]BNF BK:PT BANK MANDI RI (PERSER ID:[redacted]MT | $ (45,000.00) |
| 11/20/2015 | WIRE TYPE:INTL OUT DATE:151120 TIME:1614 ET TRN:[redacted]SERVICE REF:399586 BNF:BAMBANG MARYONO ID:[redacted]BNF BK:PT BANK I NTERNASIONAL I ID:[redacted]PMT DET:[redacted]P OP TRADE RELATED | $ (13,500.00) |
| 11/24/2015 | WIRE TYPE:INTL OUT DATE:151124 TIME:1531 ET TRN:[redacted]SERVICE REF:792432 BNF:HERMANTO NTOK ID:[redacted]BNF BK:PT BANK CEN TRAL ASIA LT ID:[redacted]MT DET:[redacted]POP TRADE RELATED | $ (9,000.00) |
| 11/27/2015 | WIRE TYPE:INTL OUT DATE:151127 TIME:0547 ET TRN:[redacted]SERVICE REF:803475 BNF:FERDY SETIAWAN ID:[redacted]BNF BK:PT BANK CE NTRAL ASIA LT ID[redacted]PMT DET[redacted] P TRADE RELATED | $ (2,000.00) |
| 12/01/2015 | WIRE TYPE:INTL OUT DATE:151201 TIME:0619 ET TRN:[redacted]SERVICE REF:815851 BNF:HERMANTO NTOK ID[redacted]BNF BK:PT BANK CEN TRAL ASIA LT ID:[redacted]PMT DET:[redacted]POP FAMILY SUPPORT | $ (9,000.00) |
| 12/01/2015 | WIRE TYPE:INTL OUT DATE:151201 TIME:0619 ET TRN:[redacted]SERVICE REF:815852 BNF:HERMANTO NTOK ID:[redacted] BNF BK:PAN INDONES IA BANK PT. ID:[redacted]PMT DET[redacted]POP TRAD E RELATED | $ (9,000.00) |
| 12/01/2015 | WIRE TYPE:INTL OUT DATE:151201 TIME:0620 ET TRN:[redacted]SERVICE REF:815856 BNF:HERMANTO NTOK ID:[redacted]BNF BK:PT BANK CEN TRAL ASIA LT ID:[redacted]PMT DET:[redacted] POP TRADE RELATED | $ (9,000.00) |
| 12/01/2015 | WIRE TYPE:INTL OUT DATE:151201 TIME:0620 ET TRN:[redacted]SERVICE REF:815857 BNF:HERMANTO NTOK ID:[redacted]BNF BK:PAN INDONES IA BANK PT. ID[redacted]MT DET:[redacted]POP TRAD E RELATED | $ (9,000.00) |
| 12/01/2015 | WIRE TYPE:INTL OUT DATE:151202 TIME:1815 ET TRN:[redacted]SERVICE REF:751158 BNF:OT-COLORFUL PACKAING LIMIT ID:[redacted] BNF BK:BANK OF CHINA (HONG KON ID:[redacted] PMT DET:[redacted]POP TRADE RELATED | $ (2,756.00) |
| 12/01/2015 | WIRE TYPE:INTL OUT DATE:151202 TIME:1853 ET TRN:[redacted]SERVICE REF:751327 BNF:YISHIU BORUI PACKAING PROD ID:[redacted]BNF BK: BARCLAY'S BANK PLC (SHA ID[redacted]PMT DET:[redacted] 118 POP TRADE RELATED | $ (6,454.00) |
| 12/01/2015 | WIRE TYPE:INTL OUT DATE:151202 TIME:1901 ET TRN:[redacted]SERVICE REF:819648 BNF:HERMANTO NTOK ID[redacted]BNF BK:PT BANK CEN TRAL ASIA LT ID:[redacted]PMT DET:[redacted]POP TRADE RELATED | $ (9,000.00) |
| 12/01/2015 | WIRE TYPE:INTL OUT DATE:151202 TIME:1902 ET TRN:[redacted]SERVICE REF:819650 BNF:HERMANTO NTOK ID:[redacted]BNF BK:PAN INDONES IA BANK PT. ID:[redacted]MT DET:[redacted]POP TRAD E RELATED | $ (9,000.00) |

| Date | Decription | | Amount |
|---|---|---|---|
| 12/01/2015 | WIRE TYPE:WIRE OUT DATE:151201 TIME:0617 ET TRN:[redacted] SERVICE REF:002759 BNF:BABAJI SHIVRAM USA INC ID:[redacted]NF BK:WA CHOVIA BANK NA ID:[redacted]PMT DET:[redacted] | $ | (5,187.50) |
| 12/02/2015 | WIRE TYPE:INTL OUT DATE:151202 TIME:0538 ET TRN:[redacted]SERVICE REF:962657 BNF:IRVAN JANUARDI ID:[redacted] BNF BK:PT BANK MANDIRI (PERSER ID:[redacted]PMT DET:[redacted] POP TRADE RELATED | $ | (4,000.00) |
| 12/03/2015 | WIRE TYPE:INTL OUT DATE:151203 TIME:0614 ET TRN[redacted]SERVICE REF:826767 BNF:HERMANTO NTOK ID[redacted]BNF BK:PT BANK CEN TRAL ASIA LT ID[redacted] PMT DET:[redacted]POP TRADE RELATED | $ | (18,000.00) |
| 12/04/2015 | WIRE TYPE:INTL OUT DATE:151204 TIME:0533 ET TRN:[redacted]SERVICE REF:483330 BNF:HERMANTO NTOK ID:[redacted]BNF BK:PT BANK CEN TRAL ASIA LT ID[redacted]PMT DET:[redacted]POP TRADE RELATED | $ | (9,000.00) |
| 12/04/2015 | WIRE TYPE:INTL OUT DATE:151204 TIME:0533 ET TRN:[redacted]SERVICE REF:060446 BNF:DIAN EKA MUCHAIRI ID[redacted]BNF BK:BA NK RAKYAT INDONESIA ID[redacted]PMT DET:[redacted] 314 POP TRADE RELATED | $ | (6,210.00) |
| 12/07/2015 | WIRE TYPE:INTL OUT DATE:151207 TIME:1630 ET TRN[redacted]SERVICE REF:138894 BNF:BAMBANG MARYONO ID:[redacted]BNF BK:PT BANK I NTERNASIONAL I ID:[redacted] PMT DET:[redacted] P OP TRADE RELATED | $ | (27,000.00) |
| 12/07/2015 | WIRE TYPE:INTL OUT DATE:151207 TIME:1652 ET TRN:[redacted]ERVICE REF:012156 BNF:CONSTANCE WRIGHT ID[redacted]BNF BK:WELLS FARGO BANK, N. A. ID[redacted]PMT DET:[redacted] | $ | (20,900.00) |
| 12/08/2015 | WIRE TYPE:INTL OUT DATE:151208 TIME:1450 ET TRN[redacted]SERVICE REF:497120 BNF:HERMANTO NTOK ID:[redacted]BNF BK:PT BANK CEN TRAL ASIA LT ID[redacted] PMT DET:[redacted]POP TRADE RELATED | $ | (18,000.00) |
| 12/08/2015 | WIRE TYPE:INTL OUT DATE:151208 TIME:1636 ET TRN:[redacted]SERVICE REF:497811 BNF:JIMMI MULAWARMAN ID:[redacted]BNF BK:BANK NEG ARA INDONESIA-P ID:[redacted]MT DET:[redacted] P OP TRADE RELATED | $ | (2,500.00) |
| 12/10/2015 | WIRE TYPE:INTL OUT DATE:151210 TIME:1336 ET TRN[redacted]SERVICE REF:856725 BNF:ADI KRISWANA ID[redacted]BNF BK:BANK NEGARA INDONESIA-P ID:[redacted]PMT DET:[redacted]POP T RADE RELATED | $ | (2,000.00) |
| 12/11/2015 | WIRE TYPE:INTL OUT DATE:151211 TIME:0531 ET TRN[redacted]SERVICE REF:128972 BNF:CONSTANCE WRIGHT ID:[redacted]BNF BK:TORONTO-DOM INION BANK, ID:[redacted]PMT DET:[redacted] | $ | (20,900.00) |
| 12/11/2015 | WIRE TYPE:INTL OUT DATE:151214 TIME:1703 ET TRN:[redacted]SERVICE REF:864177 BNF:HERMANTO NTOK ID:[redacted]BNF BK:PT BANK CEN TRAL ASIA LT ID:[redacted]PMT DET:[redacted] POP TRADE RELATED | $ | (18,000.00) |
| 12/14/2015 | WIRE TYPE:INTL OUT DATE:151214 TIME:1317 ET TRN:[redacted]SERVICE REF:868390 BNF:HERMANTO NTOK ID:[redacted]BNF BK:PAN INDONES IA BANK PT. ID[redacted]PMT DET[redacted]POP TRAD E RELATED | $ | (9,000.00) |
| 12/14/2015 | WIRE TYPE:INTL OUT DATE:151214 TIME:1421 ET TRN:[redacted]SERVICE REF:519134 BNF:HERMANTO HERMANTO ID[redacted]BNF BK:PAN IND ONESIA BANK PT. ID:[redacted]PMT DET:[redacted]POP FAMILY SUPPORT | $ | (9,000.00) |
| 12/15/2015 | WIRE TYPE:INTL OUT DATE:151215 TIME:1224 ET TRN:[redacted]ERVICE REF:874006 BNF:WENDI RIZALDI ID:[redacted]BNF BK:BANK NEGARA INDONESIA-P ID:[redacted]PMT DET:[redacted]POP TRADE RELATED | $ | (1,125.00) |
| 12/16/2015 | WIRE TYPE:INTL OUT DATE:151216 TIME:0537 ET TRN:[redacted]SERVICE REF:295382 BNF:IRVAN JANUARDI ID:[redacted]BNF BK:PT BANK MANDIRI (PERSER ID:[redacted]PMT DET[redacted] POP TRADE RELATED | $ | (4,000.00) |
| 12/16/2015 | WIRE TYPE:INTL OUT DATE:151216 TIME:1526 ET TRN:[redacted] SERVICE REF:881105 BNF:MR HERMANTO ID:[redacted] BNF BK:PT BANK CENTR AL ASIA LT ID[redacted]POP T RADE RELATED | $ | (21,000.00) |
| 12/17/2015 | WIRE TYPE:INTL OUT DATE:151218 TIME:1838 ET TRN:[redacted]ERVICE REF:538479 BNF:MR HERMANTO ID[redacted]BNF BK:PT BANK CENTR AL ASIA LT ID[redacted]OP T RADE RELATED | $ | (21,000.00) |
| 12/18/2015 | WIRE TYPE:INTL OUT DATE:151218 TIME:1147 ET TRN[redacted]RVICE REF:891412 BNF:ADI KRISWANA ID:[redacted]BNF BK:BANK NEGARA INDONESIA-P ID:[redacted]PMT DET:[redacted]POP T RADE RELATED | $ | (2,000.00) |
| 12/18/2015 | WIRE TYPE:INTL OUT DATE:151221 TIME:1920 ET TRN:[redacted]SERVICE REF:436187 BNF:MR YOSEP ID:[redacted]NF BK:PT BANK MANDI RI (PERSER ID:[redacted]PMT DET:[redacted]POP T RADE RELATED | $ | (38,000.00) |

| Date | Decription | | Amount |
|---|---|---|---|
| 12/21/2015 | WIRE TYPE:INTL OUT DATE:151221 TIME:0534 ET TRN:[redacted]SERVICE REF:546764<br>BNF:FERDY SETIAWAN ID:[redacted]BNF BK:PT BANK CE NTRAL ASIA LT ID:[redacted] PMT<br>DET:[redacted]PO P TRADE RELATED | $ | (2,000.00) |
| 12/21/2015 | WIRE TYPE:INTL OUT DATE:151221 TIME:0534 ET TRN:[redacted]SERVICE REF:618432<br>BNF:MOH FADLI ID:[redacted]BNF BK:PT BANK MANDI RI (PERSER ID:[redacted]PMT<br>DET:[redacted]POP T RADE RELATED | $ | (1,125.00) |
| 12/24/2015 | WIRE TYPE:INTL OUT DATE:151228 TIME:1800 ET TRN:[redacted]SERVICE REF:567336<br>BNF:ADRIANUS SENSI ID:[redacted]BNF BK:PT BANK CE NTRAL ASIA LT ID:[redacted]PMT<br>DET:[redacted]PO P TRADE RELATED | $ | (2,000.00) |
| 12/29/2015 | WIRE TYPE:INTL OUT DATE:151229 TIME:0615 ET TRN:[redacted]SERVICE REF:875332<br>BNF:MOH FADLI ID:[redacted]BNF BK:PT BANK DANAM ON INDONES ID:[redacted]PMT<br>DET:[redacted]POP T RADE RELATED | $ | (1,125.00) |
| 12/29/2015 | WIRE TYPE:INTL OUT DATE:151229 TIME:1027 ET TRN:[redacted]SERVICE REF:924917<br>BNF:ADI KRISWANA ID:[redacted]BNF BK:BANK NEGARA INDONESIA-P ID:[redacted]PMT<br>DET:[redacted]POP T RADE RELATED | $ | (2,000.00) |
| 12/29/2015 | WIRE TYPE:INTL OUT DATE:151229 TIME:1201 ET TRN:[redacted]SERVICE REF:889406<br>BNF:MOH FADLI ID:[redacted]BNF BK:PT BANK DANAM ON INDONES ID:[redacted]PMT<br>DET:[redacted]POP T RADE RELATED | $ | (2,000.00) |
| 12/29/2015 | WIRE TYPE:INTL OUT DATE:151229 TIME:1333 ET TRN:[redacted]SERVICE<br>REF:576249 BNF:MR HERMANTO ID:[redacted]BNF BK:PT BANK CENTR AL ASIA LT<br>[redacted]POP T RADE RELATED | $ | (21,000.00) |
| 12/31/2015 | WIRE TYPE:INTL OUT DATE:151231 TIME:1432 ET TRN[redacted]SERVICE REF:990706<br>BNF:MR YOSEP ID:[redacted]BNF BK:PT BANK MANDI RI (PERSER ID:[redacted]PMT<br>DET[redacted]POP T RADE RELATED | $ | (95,000.00) |
| 12/31/2015 | WIRE TYPE:INTL OUT DATE:151231 TIME:1441 ET TRN:[redacted]SERVICE REF:587030<br>BNF:MR HERMANTO ID[redacted]BNF BK:PT BANK CENTR AL ASIA LT ID:[redacted]PMT<br>DET:[redacted]POP T RADE RELATED | $ | (70,000.00) |
| 01/04/2016 | WIRE TYPE:INTL OUT DATE:160105 TIME:1815 ET TRN:[redacted]SERVICE REF:046687<br>BNF:IRVAN JANUARDI ID:[redacted]BNF BK:PT BANK MANDIRI (PERSER [redacted]PMT<br>DET:[redacted] POP TRADE RELATED | $ | (2,000.00) |
| 01/04/2016 | WIRE TYPE:INTL OUT DATE:160105 TIME:1826 ET TRN[redacted]SERVICE REF:943232<br>BNF:FERDY SETIAWAN ID:[redacted]BNF BK:PT BANK CE NTRAL ASIA LT ID[redacted]PMT<br>DET:[redacted]PO P TRADE RELATED | $ | (4,000.00) |
| 01/04/2016 | WIRE TYPE:INTL OUT DATE:160105 TIME:1831 ET TRN:[redacted]SERVICE REF:943234<br>BNF:JIMMI MULAWARMAN ID:[redacted]BNF BK:BANK NEG ARA INDONESIA-P ID[redacted]PMT<br>DET:[redacted]P OP TRADE RELATED | $ | (2,500.00) |
| 01/05/2016 | WIRE TYPE:INTL OUT DATE:160105 TIME:0701 ET TRN:[redacted]SERVICE REF:931675<br>BNF:IRVAN JANUARDI ID:[redacted]BNF BK:PT BANK MANDIRI (PERSER ID:[redacted]PMT<br>DET:[redacted] POP TRADE RELATED | $ | (2,000.00) |
| 01/05/2016 | WIRE TYPE:INTL OUT DATE:160105 TIME:1530 ET TRN:[redacted]SERVICE REF:947428<br>BNF:ISMA KURNIATI ID:[redacted]BNF BK:PT BANK CEN TRAL ASIA LT ID[redacted]PMT<br>DET:[redacted]POP TRADE RELATED | $ | (9,000.00) |
| 01/06/2016 | WIRE TYPE:INTL OUT DATE:160106 TIME:0529 ET TRN:[redacted]SERVICE REF:977983<br>BNF:MOH FADLI ID:[redacted]BNF BK:PT BANK DANAM ON INDONES ID:[redacted]PMT<br>DET:[redacted]POP T RADE RELATED | $ | (6,000.00) |
| 01/06/2016 | WIRE TYPE:INTL OUT DATE:160106 TIME:1624 ET TRN:[redacted]SERVICE REF:135141<br>BNF:ABANG YANI ID:[redacted]BNF BK:PT BANK MAN DIRI (PERSER ID[redacted]MT<br>DET[redacted]POP TRADE RELATED | $ | (1,000.00) |
| 01/08/2016 | WIRE TYPE:INTL OUT DATE:160108 TIME:0530 ET TRN:[redacted]SERVICE REF:072032<br>BNF:YUEPING BA ID[redacted]NF BK:AGRICULT URAL BANK OF CH ID:[redacted] PMT<br>DET:[redacted]P OP TRADE RELATED | $ | (6,387.00) |
| 01/08/2016 | WIRE TYPE:INTL OUT DATE:160108 TIME:1350 ET TRN:[redacted]SERVICE REF:091096<br>BNF:SHENZHEN HAIXUANWEI PACKIN ID:[redacted] BNF BK:CHINA MERCHANTS BANK -<br>ID:[redacted]POP TRADE RELATED | $ | (3,859.00) |
| 01/12/2016 | WIRE TYPE:INTL OUT DATE:160113 TIME:1844 ET TRN:[redacted]SERVICE REF:975469<br>BNF:RAHMADI DJ ID[redacted]BNF BK:PT BANK CENTRA L ASIA LT ID:[redacted]PMT<br>DET:[redacted]POP TR ADE RELATED | $ | (1,250.00) |
| 01/12/2016 | WIRE TYPE:INTL OUT DATE:160113 TIME:1849 ET TRN:[redacted]SERVICE REF:326381<br>BNF:MOH FADLI ID:[redacted]BNF BK:PT BANK DANAM ON INDONES ID:[redacted]PMT<br>DET:[redacted]POP T RADE RELATED | $ | (8,000.00) |

| Date | Decription | | Amount |
|---|---|---|---|
| 01/14/2016 | WIRE TYPE:INTL OUT DATE:160114 TIME:1243 ET TRN:[redacted]SERVICE REF:290618 BNF:IRVAN JANUARDI ID:[redacted]BNF BK:PT BANK MANDIRI (PERSER ID[redacted]PMT DET:[redacted] POP TRADE RELATED | $ | (4,000.00) |
| 01/15/2016 | WIRE TYPE:INTL OUT DATE:160115 TIME:0538 ET TRN[redacted]SERVICE REF:637805 BNF:JIMMI MULAWARMAN ID[redacted]BNF BK:BANK NEGARA INDONESIA-P ID:[redacted]PMT DET:[redacted]POP TRADE RELATED | $ | (2,500.00) |
| 01/15/2016 | WIRE TYPE:INTL OUT DATE:160115 TIME:1305 ET TRN:[redacted]SERVICE REF:990645 BNF:MR HERMANTO ID:[redacted]BNF BK:PT BANK CENTRAL ASIA LT ID[redacted] PMT DET:[redacted]POP TRADE RELATED | $ | (21,000.00) |
| 01/15/2016 | WIRE TYPE:INTL OUT DATE:160115 TIME:1309 ET TRN:[redacted]SERVICE REF:990662 BNF:ISMA KURNIATI ID:[redacted]BNF BK:PT BANK CENTRAL ASIA LT ID[redacted]PMT DET:[redacted] POP TRADE RELATED | $ | (9,000.00) |
| 01/15/2016 | WIRE TYPE:INTL OUT DATE:160115 TIME:1357 ET TRN[redacted]SERVICE REF:347589 BNF:CONSTANCE WRIGHT ID:[redacted]BNF BK:TORONTO-DOMINION BANK, ID:[redacted]PMT DET:[redacted] | $ | (8,375.00) |
| 01/19/2016 | WIRE TYPE:INTL OUT DATE:160119 TIME:0558 ET TRN:[redacted]SERVICE REF:646687 BNF:ISMA KURNIATI ID[redacted]BNF BK:PT BANK CENTRAL ASIA LT ID[redacted]MT DET:[redacted] POP TRADE RELATED | $ | (9,000.00) |
| 01/19/2016 | WIRE TYPE:INTL OUT DATE:160119 TIME:1523 ET TRN:[redacted]SERVICE REF:650354 BNF:ISMA KURNIATI ID:[redacted]BNF BK:PT BANK CENTRAL ASIA LT ID[redacted]PMT DET:[redacted]POP TRADE RELATED | $ | (7,000.00) |
| 01/19/2016 | WIRE TYPE:INTL OUT DATE:160119 TIME:1524 ET TRN:[redacted]SERVICE REF:000721 BNF:MR HERMANTO ID:[redacted]BNF BK:PT BANK CENTRAL ASIA LT ID:[redacted] PMT DET:[redacted]POP TRADE RELATED | $ | (21,000.00) |
| 01/20/2016 | WIRE TYPE:INTL OUT DATE:160120 TIME:0544 ET TRN:[redacted]SERVICE REF:463086 BNF:MR YOSEP ID:[redacted]BNF BK:PT BANK MANDIRI (PERSER ID[redacted]PMT DET[redacted]POP TRADE RELATED | $ | (38,000.00) |
| 01/22/2016 | WIRE TYPE:INTL OUT DATE:160122 TIME:1426 ET TRN:[redacted]SERVICE REF:017873 BNF:ADI KRISWANA ID[redacted]BNF BK:BANK NEGARA INDONESIA-P ID[redacted]PMT DET:[redacted]POP TRADE RELATED | $ | (2,000.00) |
| 01/22/2016 | WIRE TYPE:INTL OUT DATE:160122 TIME:1428 ET TRN:[redacted]SERVICE REF:696735 BNF:ABANG YANI ID:[redacted]BNF BK:PT BANK MANDIRI (PERSER ID:[redacted]PMT DET:[redacted]POP TRADE RELATED | $ | (1,000.00) |
| 01/22/2016 | WIRE TYPE:INTL OUT DATE:160122 TIME:1431 ET TRN[redacted]ERVICE REF:588771 BNF:DANIEL GERALD ID[redacted]BNF BK:PT BANK MANDIRI (PERSER ID[redacted]PMT DET:[redacted] 74 POP TRADE RELATED | $ | (2,000.00) |
| 01/22/2016 | WIRE TYPE:INTL OUT DATE:160122 TIME:1434 ET TRN:[redacted]SERVICE REF:017933 BNF:ADRIANUS SENSI ID[redacted]BNF BK:PT BANK CENTRAL ASIA LT ID[redacted]PMT DET:[redacted]POP TRADE RELATED | $ | (2,000.00) |
| 01/28/2016 | WIRE TYPE:INTL OUT DATE:160128 TIME:1531 ET TRN:[redacted]ERVICE REF:900934 BNF:MOH FADLI ID:[redacted]BNF BK:PT BANK DANAMON INDONES ID:[redacted]PMT DET[redacted]POP TRADE RELATED | $ | (8,000.00) |
| 01/28/2016 | WIRE TYPE:INTL OUT DATE:160128 TIME:1532 ET TRN:[redacted]ERVICE REF:690943 BNF:FERDY SETIAWAN ID:[redacted]BNF BK:PT BANK CENTRAL ASIA LT ID:[redacted] PMT DET:[redacted]POP TRADE RELATED | $ | (4,000.00) |
| 01/28/2016 | WIRE TYPE:INTL OUT DATE:160128 TIME:1535 ET TRN[redacted]SERVICE REF:800997 BNF:IRVAN JANUARDI ID:[redacted]BNF BK:PT BANK MANDIRI (PERSER ID[redacted]PMT DET:[redacted] POP TRADE RELATED | $ | (4,000.00) |
| 01/29/2016 | WIRE TYPE:INTL OUT DATE:160129 TIME:1255 ET TRN:[redacted]SERVICE REF:046173 BNF:JIMMI MULAWARMAN ID:[redacted]BNF BK:BANK NEGARA INDONESIA-P ID:[redacted]PMT DET:[redacted]POP TRADE RELATED | $ | (2,500.00) |
| 01/29/2016 | WIRE TYPE:INTL OUT DATE:160129 TIME:1257 ET TRN[redacted]SERVICE REF:853260 BNF:DANIEL GERALD ID:[redacted]BNF BK:PT BANK MANDIRI (PERSER ID:[redacted]PMT DET:[redacted] 40 POP TRADE RELATED | $ | (4,000.00) |
| 02/02/2016 | WIRE TYPE:INTL OUT DATE:160202 TIME:0549 ET TRN:[redacted]SERVICE REF:055953 BNF:ISMA KURNIATI ID:[redacted]BNF BK:PT BANK CENTRAL ASIA LT ID[redacted]PMT DET:[redacted]POP TRADE RELATED | $ | (9,000.00) |
| 02/02/2016 | WIRE TYPE:INTL OUT DATE:160202 TIME:0549 ET TRN[redacted] SERVICE REF:705904 BNF:MR HERMANTO ID:[redacted]BNF BK:PT BANK CENTRAL ASIA LT ID[redacted]POP FAMILY SUPPORT | $ | (21,000.00) |

| Date | Decription | | Amount |
|---|---|---|---|
| 02/02/2016 | WIRE TYPE:INTL OUT DATE:160202 TIME:1536 ET TRN: [redacted] SERVICE REF:058608 BNF:ISMA KURNIATI ID: [redacted] NF BK:PT BANK CEN TRAL ASIA LT ID: [redacted] PMT DET: [redacted] POP TRADE RELATED | $ | (9,000.00) |
| 02/02/2016 | WIRE TYPE:INTL OUT DATE:160202 TIME:1541 ET TRN: [redacted] ERVICE REF:058637 BNF:MR HERMANTO ID: [redacted] BNF BK:PT BANK CENTR AL ASIA LT ID: [redacted] PMT DET [redacted] POP T RADE RELATED | $ | (21,000.00) |
| 02/08/2016 | WIRE TYPE:INTL OUT DATE:160208 TIME:0525 ET TRN: [redacted] ERVICE REF:727120 BNF:ISMA KURNIATI ID: [redacted] BNF BK:PT BANK CEN TRAL ASIA LT ID [redacted] PMT DET [redacted] POP FAMILY SUPPORT | $ | (18,000.00) |
| 02/08/2016 | WIRE TYPE:INTL OUT DATE:160209 TIME:1707 ET TRN: [redacted] ERVICE REF:079480 BNF:ADI KRISWANA ID: [redacted] BNF BK:BANK NEGARA INDONESIA-P ID: [redacted] MT DET: [redacted] POP T RADE RELATED | $ | (4,000.00) |
| 02/08/2016 | WIRE TYPE:INTL OUT DATE:160209 TIME:1710 ET TRN: [redacted] SERVICE REF:168994 BNF:ABANG YANI ID: [redacted] BNF BK:PT BANK MAN DIRI (PERSER ID: [redacted] PMT DET: [redacted] POP TRADE RELATED | $ | (2,000.00) |
| 02/08/2016 | WIRE TYPE:INTL OUT DATE:160209 TIME:1714 ET TRN: [redacted] RVICE REF:169041 BNF:IRVAN JANUARDI ID [redacted] BNF BK:PT BANK MANDIRI (PERSER ID [redacted] PMT DET: [redacted] POP TRADE RELATED | $ | (4,000.00) |
| 02/10/2016 | WIRE TYPE:INTL OUT DATE:160210 TIME:0520 ET TRN: [redacted] SERVICE REF:223858 BNF:MOH FADLI ID: [redacted] BNF BK:PT BANK DANAM ON INDONES ID [redacted] PMT DET: [redacted] OP T RADE RELATED | $ | (8,000.00) |
| 02/10/2016 | WIRE TYPE:INTL OUT DATE:160210 TIME:0520 ET TRN: [redacted] ERVICE REF:084155 BNF:JIMMI MULAWARMAN ID [redacted] BNF BK:BANK NEG ARA INDONESIA-P ID: [redacted] PMT DET: [redacted] P OP TRADE RELATED | $ | (3,250.00) |
| 02/11/2016 | WIRE TYPE:INTL OUT DATE:160211 TIME:0523 ET TRN: [redacted] SERVICE REF:264322 BNF:MR HENGKI ID: [redacted] BNF BK:PT BANK MAND IRI (PERSER ID: [redacted] PMT DET [redacted] POP TRADE RELATED | $ | (1,500.00) |
| 02/11/2016 | WIRE TYPE:INTL OUT DATE:160211 TIME:0523 ET TRN: [redacted] SERVICE REF:264325 BNF:ERIK SUPARJAN ID [redacted] BNF BK:PT BANK MANDIRI (PERSER ID [redacted] PMT DET: [redacted] POP TRADE RELATED | $ | (1,500.00) |
| 02/16/2016 | WIRE TYPE:INTL OUT DATE:160216 TIME:0558 ET TRN: [redacted] SERVICE REF:100610 BNF:ISMA KURNIATI ID: [redacted] BNF BK:PT BANK CEN TRAL ASIA LT ID: [redacted] PMT DET: [redacted] POP TRADE RELATED | $ | (25,000.00) |
| 02/16/2016 | WIRE TYPE:INTL OUT DATE:160216 TIME:1347 ET TRN: [redacted] SERVICE REF:103254 BNF:MR HERMANTO ID: [redacted] BNF BK:PT BANK CENTR AL ASIA LT ID: [redacted] POP T RADE RELATED | $ | (21,000.00) |
| 02/17/2016 | WIRE TYPE:INTL OUT DATE:160217 TIME:1528 ET TRN: [redacted] SERVICE REF:457541 BNF:ABANG YANI ID: [redacted] BNF BK:PT BANK MAN DIRI (PERSER ID: [redacted] PMT DET: [redacted] POP TRADE RELATED | $ | (4,000.00) |
| 02/17/2016 | WIRE TYPE:INTL OUT DATE:160217 TIME:1530 ET TRN [redacted] SERVICE REF:457596 BNF:IRVAN JANUARDI ID: [redacted] BNF BK:PT BANK MANDIRI (PERSER ID: [redacted] PMT DET: [redacted] POP TRADE RELATED | $ | (4,000.00) |
| 02/17/2016 | WIRE TYPE:INTL OUT DATE:160217 TIME:1532 ET TRN: [redacted] ERVICE REF:457688 BNF:MR HENGKI ID: [redacted] BNF BK:PT BANK MAND IRI (PERSER ID: [redacted] PMT DET: [redacted] POP TRADE RELATED | $ | (3,000.00) |
| 02/18/2016 | WIRE TYPE:INTL OUT DATE:160218 TIME:0525 ET TRN: [redacted] SERVICE REF:112283 BNF:MR HERMANTO ID [redacted] BNF BK:PT BANK CENTR AL ASIA LT ID: [redacted] PMT DET: [redacted] POP F AMILY SUPPORT | $ | (21,000.00) |
| 02/19/2016 | WIRE TYPE:INTL OUT DATE:160219 TIME:1431 ET TRN: [redacted] SERVICE REF:770716 BNF:MR HERMANTO ID: [redacted] BNF BK:PT BANK CENTR AL ASIA LT ID: [redacted] MT DET: [redacted] POP F AMILY SUPPORT | $ | (21,000.00) |
| 02/19/2016 | WIRE TYPE:INTL OUT DATE:160219 TIME:1442 ET TRN: [redacted] SERVICE REF:550645 BNF:CONSTANCE WRIGHT ID: [redacted] BNF BK:TORONTO-DOM INION BANK, ID [redacted] PMT DET: [redacted] | $ | (4,500.00) |
| 02/19/2016 | WIRE TYPE:INTL OUT DATE:160219 TIME:1525 ET TRN [redacted] SERVICE REF:771103 BNF:MR HERMANTO ID: [redacted] BNF BK:PT BANK CENTR AL ASIA LT ID: [redacted] POP T RADE RELATED | $ | (21,000.00) |
| 02/22/2016 | WIRE TYPE:INTL OUT DATE:160222 TIME:0532 ET TRN: [redacted] SERVICE REF:123494 BNF:ISMA KURNIATI ID: [redacted] NF BK:PT BANK CEN TRAL ASIA LT ID [redacted] PMT DET: [redacted] POP TRADE RELATED | $ | (26,053.00) |

| Date | Decription | Amount |
|---|---|---|
| 02/22/2016 | WIRE TYPE:INTL OUT DATE:160222 TIME:1410 ET TRN:[redacted]ERVICE REF:776278 BNF:PT RONA WANGI ABADI I[redacted]BNF BK:BANK NEGARA INDONESIA 1 ID:[redacted]PMT DET:[redacted]P OP TRADE RELATED | $ (19,000.00) |
| 02/22/2016 | WIRE TYPE:INTL OUT DATE:160222 TIME:1412 ET TRN:[redacted]SERVICE REF:776287 BNF:ISMA KURNIATI ID:[redacted]BNF BK:PT BANK CEN TRAL ASIA LT ID[redacted]PMT DET:[redacted]POP TRADE RELATED | $ (25,000.00) |
| 02/23/2016 | WIRE TYPE:INTL OUT DATE:160223 TIME:1134 ET TRN:[redacted]SERVICE REF:709603 BNF:IRVAN JANUARDI ID[redacted]BNF BK:PT BANK MANDIRI (PERSER ID:[redacted]PMT DET:[redacted] POP TRADE RELATED | $ (4,000.00) |
| 02/23/2016 | WIRE TYPE:INTL OUT DATE:160223 TIME:1137 ET TRN:[redacted]ERVICE REF:643293 BNF:MOH FADLI ID[redacted]BNF BK:PT BANK DANAM ON INDONES ID:[redacted]PMT DET:[redacted]OP T RADE RELATED | $ (8,000.00) |
| 02/23/2016 | WIRE TYPE:INTL OUT DATE:160223 TIME:1202 ET TRN:[redacted]ERVICE REF:710387 BNF:IRVAN JANUARDI ID:[redacted]BNF BK:PT BANK MANDIRI (PERSER ID:[redacted]PMT DET:[redacted] POP TRADE RELATED | $ (4,000.00) |
| 02/23/2016 | WIRE TYPE:INTL OUT DATE:160224 TIME:1848 ET TRN:[redacted]ERVICE REF:782521 BNF:ISMA KURNIATI ID[redacted]BNF BK:PT BANK CEN TRAL ASIA LT ID:[redacted]PMT DET:[redacted]OP TRADE RELATED | $ (75,000.00) |
| 02/24/2016 | WIRE TYPE:INTL OUT DATE:160224 TIME:1455 ET TRN:[redacted]SERVICE REF:786731 BNF:ISMA KURNIATI ID[redacted] BNF BK:PT BANK CEN TRAL ASIA LT ID[redacted]PMT DET:[redacted]POP TRADE RELATED | $ (75,000.00) |
| 02/24/2016 | WIRE TYPE:INTL OUT DATE:160224 TIME:1631 ET TRN:[redacted]SERVICE REF:702657 BNF:MR HENGKI ID:[redacted]BNF BK:PT BANK MAND IRI (PERSER ID:[redacted]PMT DET:[redacted] POP TRADE RELATED | $ (3,000.00) |
| 02/25/2016 | WIRE TYPE:INTL OUT DATE:160226 TIME:1849 ET TRN:[redacted]ERVICE REF:143423 BNF:ISMA KURNIATI ID:[redacted]BNF BK:PT BANK CEN TRAL ASIA LT ID:[redacted]MT DET:[redacted]POP TRADE RELATED | $ (70,000.00) |
| 02/26/2016 | WIRE TYPE:INTL OUT DATE:160226 TIME:1436 ET TRN:[redacted]SERVICE REF:860907 BNF:ERIK SUPARJAN ID[redacted]NF BK:PT BANK MANDIRI (PERSER ID:[redacted]PMT DET:[redacted] POP TRADE RELATED | $ (3,000.00) |
| 02/29/2016 | WIRE TYPE:INTL OUT DATE:160229 TIME:0542 ET TRN:[redacted]SERVICE REF:836103 BNF:IRVAN JANUARDI ID:[redacted]BNF BK:PT BANK MANDIRI (PERSER ID:[redacted]PMT DET:[redacted] POP TRADE RELATED | $ (4,000.00) |
| 02/29/2016 | WIRE TYPE:INTL OUT DATE:160229 TIME:1440 ET TRN:[redacted]SERVICE REF:154615 BNF:ISMA KURNIATI ID[redacted]BNF BK:PT BANK CEN TRAL ASIA LT ID[redacted] PMT DET:[redacted]POP GOODS | $ (100,000.00) |
| 03/01/2016 | WIRE TYPE:INTL OUT DATE:160301 TIME:0555 ET TRN:[redacted]SERVICE REF:948889 BNF:ABANG YANI ID:[redacted]BNF BK:PT BANK MAN DIRI (PERSER ID:[redacted]PMT DET:[redacted]POP TRADE RELATED | $ (5,000.00) |
| 03/01/2016 | WIRE TYPE:INTL OUT DATE:160301 TIME:1540 ET TRN:[redacted]SERVICE REF:811161 BNF:URIP SANTOSO ID[redacted]BNF BK:BANK NEGARA I NDONESIA 1 ID:[redacted]PMT DET:167243978 POP TRADE RELATED | $ (19,000.00) |
| 03/01/2016 | WIRE TYPE:INTL OUT DATE:160301 TIME:1543 ET TRN:[redacted]SERVICE REF:160874 BNF:MR HERMANTO ID:[redacted]BNF BK:PT BANK CENTR AL ASIA LT ID:[redacted]PMT DET:[redacted]OP T RADE RELATED | $ (21,000.00) |
| 03/01/2016 | WIRE TYPE:INTL OUT DATE:160301 TIME:1546 ET TRN:[redacted]SERVICE REF:160892 BNF:ISMA KURNIATI ID:[redacted]BNF BK:PT BANK CEN TRAL ASIA LT ID:[redacted]PMT DET[redacted]OP TRADE RELATED | $ (50,000.00) |
| 03/03/2016 | WIRE TYPE:INTL OUT DATE:160303 TIME:1205 ET TRN:[redacted]SERVICE REF:820493 BNF:ISMA KURNIATI ID:[redacted]BNF BK:PT BANK CEN TRAL ASIA LT ID:[redacted]MT DET:[redacted]POP TRADE RELATED | $ (120,000.00) |
| 03/04/2016 | WIRE TYPE:INTL OUT DATE:160304 TIME:1307 ET TRN:[redacted]ERVICE REF:826522 BNF:JIMMI MULAWARMAN ID[redacted]BNF BK:BANK NEG ARA INDONESIA-P ID:[redacted]PMT DET:[redacted]P OP TRADE RELATED | $ (2,000.00) |
| 03/04/2016 | WIRE TYPE:INTL OUT DATE:160304 TIME:1308 ET TRN:[redacted]SERVICE REF:826536 BNF:ADI KRISWANA ID:[redacted] BNF BK:BANK NEGARA INDONESIA-P ID[redacted]PMT DET:[redacted]POP T RADE RELATED | $ (4,000.00) |
| 03/04/2016 | WIRE TYPE:INTL OUT DATE:160304 TIME:1314 ET TRN:[redacted] SERVICE REF:068993 BNF:MOH FADLI ID:[redacted]BNF BK:PT BANK DANAM ON INDONES ID[redacted]PMT DET:[redacted]OP T RADE RELATED | $ (8,000.00) |

| Date | Decription | | Amount |
|---|---|---|---|
| 03/07/2016 | WIRE TYPE:INTL OUT DATE:160307 TIME:1353 ET TRN:[redacted]SERVICE REF:182532 BNF:ISMA KURNIATI ID:[redacted]BNF BK:PT BANK CEN TRAL ASIA LT ID:[redacted]PMT [redacted]POP TRADE RELATED | $ | (75,000.00) |
| 03/09/2016 | WIRE TYPE:INTL OUT DATE:160309 TIME:1610 ET TRN:[redacted] SERVICE REF:193245 BNF:ISMA KURNIATI ID:[redacted]BNF BK:PT BANK CEN TRAL ASIA LT ID[redacted]PMT DET:[redacted] POP TRADE RELATED | $ | (25,000.00) |
| 03/11/2016 | WIRE TYPE:INTL OUT DATE:160311 TIME:0527 ET TRN[redacted]ERVICE REF:851568 BNF:ISMA KURNIATI ID:[redacted]BNF BK:PT BANK CEN TRAL ASIA LT ID:[redacted]PMT [redacted]POP TRADE RELATED | $ | (100,000.00) |
| 03/15/2016 | WIRE TYPE:INTL OUT DATE:160315 TIME:1628 ET TRN:[redacted] SERVICE REF:215216 BNF:URIP SANTOSO ID:[redacted]BNF BK:BANK NEGARA I NDONESIA 1 ID[redacted] POP FAMIL Y SUPPORT | $ | (30,000.00) |
| 03/16/2016 | WIRE TYPE:INTL OUT DATE:160316 TIME:0527 ET TRN:[redacted]SERVICE REF:217443 BNF:SUNIARTI SUNIARTI ID[redacted]BNF BK:PT BANK SYARIAH MANDIRI ID:[redacted]POP TRADE RELATED | $ | (8,400.00) |
| 03/23/2016 | WIRE TYPE:INTL OUT DATE:160323 TIME:1433 ET TRN:[redacted]ERVICE REF:245212 BNF:MR HERMANTO [redacted]BNF BK:PT BANK CENTR AL ASIA LT ID[redacted]POP T RADE RELATED | $ | (30,000.00) |
| 03/23/2016 | WIRE TYPE:INTL OUT DATE:160323 TIME:1436 ET TRN:[redacted]SERVICE REF:742330 BNF:DIAN EKA MUCHAIRI ID:[redacted]BNF BK:BA NK RAKYAT INDONESIA ID[redacted]POP TRADE RELATED | $ | (20,800.00) |
| 03/23/2016 | WIRE TYPE:INTL OUT DATE:160323 TIME:1439 ET TRN[redacted]ERVICE REF:728217 BNF:MOH FADLI ID:[redacted]BNF BK:PT BANK DANAM ON INDONES ID:[redacted]OP T RADE RELATED | $ | (8,000.00) |
| 03/23/2016 | WIRE TYPE:INTL OUT DATE:160323 TIME:1442 ET TRN:[redacted]SERVICE REF:742507 BNF:ABANG YANI ID[redacted]BNF BK:PT BANK MAN DIRI (PERSER ID[redacted]POP TRADE RELATED | $ | (6,000.00) |
| 03/24/2016 | WIRE TYPE:INTL OUT DATE:160324 TIME:0527 ET TRN:[redacted]SERVICE REF:898574 BNF:ADI KRISWANA ID:[redacted]BNF BK:BANK NEGARA INDONESIA-P ID[redacted]POP T RADE RELATED | $ | (4,000.00) |
| 03/25/2016 | WIRE TYPE:INTL OUT DATE:160325 TIME:0520 ET TRN[redacted]SERVICE REF:902334 BNF:ADI KRISWANA ID:[redacted]NF BK:BANK NEGARA INDONESIA-P ID:[redacted]POP T RADE RELATED | $ | (1,500.00) |
| 03/25/2016 | WIRE TYPE:INTL OUT DATE:160325 TIME:0521 ET TRN:[redacted]SERVICE REF:902348 BNF:URIP SANTOSO ID:[redacted]NF BK:BANK NEGARA I NDONESIA 1 ID:[redacted] POP TRADE RELATED | $ | (45,000.00) |
| 03/29/2016 | WIRE TYPE:INTL OUT DATE:160329 TIME:1357 ET TRN:[redacted]SERVICE REF:262466 BNF:MR HERMANTO ID[redacted]BNF BK:PT BANK CENTR AL ASIA LT ID:[redacted]OP T RADE RELATED | $ | (50,000.00) |
| 03/31/2016 | WIRE TYPE:INTL OUT DATE:160331 TIME:1118 ET TRN:[redacted]SERVICE REF:998848 BNF:DANIEL GERALD ID:[redacted]BNF BK:PT BA NK MANDIRI (PERSER ID[redacted]POP TRADE RELATED | $ | (2,000.00) |
| 03/31/2016 | WIRE TYPE:INTL OUT DATE:160331 TIME:1125 ET TRN:[redacted] SERVICE REF:923398 BNF:MR HERMANTO ID:[redacted]BNF BK:PT BANK CENTR AL ASIA LT ID:[redacted]POP T RADE RELATED | $ | (60,000.00) |
| 03/31/2016 | WIRE TYPE:INTL OUT DATE:160331 TIME:1157 ET TRN[redacted]SERVICE REF:273340 BNF:ADI KRISWANA ID:[redacted]NF BK:BANK NEGARA INDONESIA-P ID[redacted]POP T RADE RELATED | $ | (30,000.00) |
| 03/31/2016 | WIRE TYPE:INTL OUT DATE:160331 TIME:1204 ET TRN:[redacted]ERVICE REF:273377 BNF:SUNIARTI SUNIARTI ID:[redacted]NF BK:PT BANK SYARIAH MANDIRI ID[redacted]POP TRADE RELATED | $ | (56,000.00) |
| 03/31/2016 | WIRE TYPE:INTL OUT DATE:160331 TIME:1425 ET TRN:[redacted]ERVICE REF:009979 BNF:SYAMSU BAHRI ID:[redacted]BNF BK:PT. BAN K RAKYAT INDONES ID:[redacted]OP TRADE RELATED | $ | (30,000.00) |
| 04/04/2016 | WIRE TYPE:INTL OUT DATE:160404 TIME:0532 ET TRN:[redacted]ERVICE REF:095745 BNF:IRVAN JANUARDI ID:[redacted]BNF BK:PT BANK MANDIRI (PERSER ID:[redacted]OP TRADE RELATED | $ | (30,000.00) |
| 04/06/2016 | WIR[redacted]1408 ET TRN[redacted]SERVICE REF:296156 BNF:MR HERMANTO ID:[redacted]BNF BK:PT BANK CENTR AL ASIA LT ID:[redacted]POP T RADE RELATED | $ | (140,000.00) |

| Date | Decription | | Amount |
|---|---|---|---|
| 04/07/2016 | WIRE TYPE:INTL OUT DATE:160407 TIME:0529 ET TRN:[redacted] SERVICE REF:299348 BNF:ADI DHARMA PUTRA ID[redacted]BNF BK:BANK NEG ARA INDONESIA-P ID:[redacted] OP TRADE RELATED | $ | (15,000.00) |
| 04/07/2016 | WIRE TYPE:INTL OUT DATE:160407 TIME:0529 ET TRN:[redacted]SERVICE REF:246241 BNF:MOH FADLI ID[redacted]BNF BK:PT BANK DANAM ON INDONES . ID:[redacted]POP T RADE RELATED | $ | (4,000.00) |
| 04/07/2016 | WIRE TYPE:INTL OUT DATE:160407 TIME:0529 ET TRN:[redacted] SERVICE [redacted]BNF BK:PT BANK CE NTRAL ASIA LT [redacted]PO P TRADE RELATED | $ | (2,000.00) |
| 04/07/2016 | WIRE TYPE:INTL OUT DATE:160407 TIME:0529 ET TRN[redacted]ERVICE REF:246243 BNF:ABANG YANI ID:[redacted]BNF BK:PT BANK MAN DIRI (PERSER ID[redacted]OP TRADE RELATED | $ | (33,000.00) |
| 04/07/2016 | WIRE TYPE:INTL OUT DATE:160407 TIME:1501 ET TRN:[redacted]SERVICE REF:280453 BNF:MAT AIDI ID:[redacted]BNF BK:BANK RAKYAT INDONESIA ID[redacted]POP TR ADE RELATED | $ | (78,000.00) |
| 04/11/2016 | WIRE TYPE:INTL OUT DATE:160411 TIME:1315 ET TRN[redacted]SERVICE REF:386571 BNF:IRVAN JANUARDI ID:[redacted]BNF BK:PT BANK MANDIRI (PERSER ID:[redacted] POP TRADE RELATED | $ | (2,000.00) |
| 04/12/2016 | WIRE TYPE:INTL OUT DATE:160412 TIME:0542 ET TRN[redacted] SERVICE REF:966045 BNF:URIP SANTOSO ID:[redacted]BNF BK:BANK NEGARA I NDONESIA 1 ID:[redacted]OP TRADE RELATED | $ | (75,000.00) |
| 04/12/2016 | WIRE TYPE:INTL OUT DATE:160412 TIME:1327 ET TRN:[redacted] SERVICE REF:437350 BNF:CONSTANCE WRIGHT ID:[redacted]BNF BK:TORONTO-DOM INION BANK, ID:[redacted] | $ | (4,500.00) |
| 04/13/2016 | WIRE TYPE:INTL OUT DATE:160413 TIME:0911 ET TRN:[redacted]SERVICE REF:321290 BNF:WENDI RIZALDI ID:[redacted]BNF BK:BANK NEGARA INDONESIA-P ID:[redacted]OP TRADE RELATED | $ | (7,500.00) |
| 04/13/2016 | WIRE TYPE:INTL OUT DATE:160413 TIME:0931 ET TRN[redacted] SERVICE [redacted]BNF BK:BANK NEGARA INDONESIA-P ID[redacted]POP T RADE RELATED | $ | (3,300.00) |
| 04/13/2016 | WIRE TYPE:INTL OUT DATE:160413 TIME:1005 ET TRN:[redacted] SERVICE [redacted]NF BK:PT BANK M ANDIRI (PERSER ID[redacted]POP TRADE RELATED | $ | (15,000.00) |
| 04/13/2016 | WIRE TYPE:INTL OUT DATE:160413 TIME:1532 ET TRN:[redacted]ERVICE REF:973624 BNF:MAT AIDI ID:[redacted]NF BK:BANK NEGARA INDO NESIA 1 ID:BNINIDJA PMT DET[redacted]POP TRADE RE LATED | $ | (78,000.00) |
| 04/14/2016 | WIRE TYPE:INTL OUT DATE:160414 TIME:0526 ET TRN[redacted]ERVICE [redacted] BNF BK:PT. BAN K RAKYAT INDONES ID[redacted]POP TRADE RELATED | $ | (30,000.00) |
| 04/14/2016 | WIRE TYPE:INTL OUT DATE:160414 TIME:1634 ET TRN:[redacted]ERVICE REF:979209 BNF:MR HERMANTO ID[redacted]BNF BK:PT BANK CENTR AL ASIA LT ID[redacted]POP T RADE RELATED | $ | (75,000.00) |
| 04/18/2016 | WIRE TYPE:INTL OUT DATE:160418 TIME:0534 ET TRN:[redacted] SERVICE REF:623083 BNF:MR YOSEP ID[redacted]BNF BK:PT BANK MANDI RI (PERSER ID:[redacted] POP T RADE RELATED | $ | (35,000.00) |
| 04/20/2016 | WIRE TYPE:INTL OUT DATE:160420 TIME:0527 ET TRN:[redacted]ERVICE REF:348398 BNF:ADI DHARMA PUTRA ID[redacted] BNF BK:BANK NEG ARA INDONESIA-P ID:[redacted]PMT DET:[redacted]POP TRADE RELATED | $ | (30,000.00) |
| 04/20/2016 | WIRE TYPE:INTL OUT DATE:160420 TIME:0527 ET TRN:[redacted]ERVICE REF:692574 BNF:MR YOSEP ID:[redacted]BNF BK:PT BANK MANDI RI (PERSER ID:[redacted]POP T RADE RELATED | $ | (35,000.00) |
| 04/20/2016 | WIRE TYPE:INTL OUT DATE:160420 TIME:1838 ET TRN:[redacted]ERVICE REF:001967 BNF:URIP SANTOSO ID:[redacted]BNF BK:[redacted]NESIA 1 ID:[redacted]MT [redacted]POP TRADE RELATED | $ | (15,000.00) |
| 04/21/2016 | WIRE TYPE:INTL OUT DATE:160421 TIME:1157 ET TRN[redacted]ERVICE REF:005004 BNF:MAT AIDI ID:[redacted]NF BK:BANK NEGARA INDO NESIA 1 ID:BNINIDJA PMT [redacted]POP TRA DE RELATED | $ | (78,000.00) |
| 04/22/2016 | WIRE TYPE:INTL OUT DATE:160422 TIME:1318 ET TRN:[redacted] SERVICE [redacted]BNF BK:PT BANK DANAM ON INDONES [redacted] POP TRADE RELATED | $ | (16,000.00) |

| Date | Decription | Amount |
|---|---|---|
| 04/25/2016 | WIRE TYPE:INTL OUT DATE:160425 TIME:0537 ET TRN:[redacted] SERVICE REF:841228 BNF:IRVAN JANUARDI ID:[redacted]BNF BK:PT BANK MANDIRI (PERSER ID[redacted]DE RELATED | $ (15,000.00) |
| 04/25/2016 | WIRE TYPE:INTL OUT DATE:160425 TIME:0537 ET TRN:[redacted] SERVICE REF:365251 BNF:GUSTI AGUS ID:[redacted]BNF BK:[redacted]DONESIA-P ID:[redacted]500 POP TRADE RELATED | $ (7,500.00) |
| 04/25/2016 | WIRE TYPE:INTL OUT DATE:160425 TIME:1251 ET TRN[redacted]SERVICE REF:016450 BNF:GUSTI AGUS ID:[redacted]BNF BK:BANK NEGARA IN DONESIA-P ID[redacted]POP TRA DE RELATED | $ (1,250.00) |
| 04/25/2016 | WIRE TYPE:INTL OUT DATE:160426 TIME:1726 ET TRN:[redacted]ERVICE REF:368963 BNF:MAT AIDI ID[redacted]BNF BK:BANK NEGARA INDO NESIA 1 ID:BNINIDJA PMT [redacted]POP TRA DE RELATED | $ (75,000.00) |
| 04/26/2016 | WIRE TYPE:INTL OUT DATE:160426 TIME:0531 ET TRN:[redacted]SERVICE REF:370850 BNF:MAT AIDI ID:[redacted]BNF BK:PT BANK CENTRAL ASIA LT ID:[redacted]3000 POP TRADE RELATED | $ (3,000.00) |
| 04/27/2016 | WIRE TYPE:INTL OUT DATE:160427 TIME:0522 ET TRN:[redacted] SERVICE REF:376173 BNF:ADI KRISWANA ID:[redacted]BNF BK:BANK NEGARA INDONESIA-P ID[redacted]DET:[redacted]POP TRADE RELATED | $ (30,000.00) |
| 04/27/2016 | WIRE TYPE:INTL OUT DATE:160427 TIME:0523 ET TRN:[redacted]SERVICE REF:984784 BNF:SYAIDHINA DIMAS NUGRAHA ID:[redacted]BNF BK:PT BANK MANDIRI (PERSER ID:[redacted]POP TRADE RELATED | $ (7,750.00) |
| 04/27/2016 | WIRE TYPE:INTL OUT DATE:160427 TIME:1141 ET TRN[redacted]ERVICE REF:956806 BNF:DANIEL GERALD ID:[redacted] BNF BK:PT BA NK MANDIRI (PERSER ID[redacted]OP TRADE RELATED | $ (7,500.00) |
| 04/27/2016 | WIRE TYPE:INTL OUT DATE:160427 TIME:1619 ET TRN[redacted]SERVICE REF:968355 BNF:MRS RISWANTI ID[redacted]NF BK:PT BANK M ANDIRI (PERSER ID:[redacted]P OP TRADE RELATED | $ (15,000.00) |
| 04/28/2016 | WIRE TYPE:INTL OUT DATE:160428 TIME:1427 ET TRN:[redacted]ERVICE REF:062400 BNF:MOH FADLI ID:[redacted] BNF BK:PT BANK DANAM ON INDONES ID:[redacted]POP T RADE RELATED | $ (16,000.00) |
| 05/09/2016 | WIRE TYPE:INTL OUT DATE:160509 TIME:0530 ET TRN[redacted] SERVICE REF:408319 [redacted]BNF BK:PT. BANK RAKYAT INDONES ID[redacted] POP TRADE RELATED | $ (27,500.00) |
| 05/09/2016 | WIRE TYPE:INTL OUT DATE:160509 TIME:1209 ET TRN[redacted]SERVICE REF:423248 BNF:MAT AIDI ID:[redacted]BNF BK:BANK NEGARA INDO NESIA 1 ID:BNINIDJA PMT DET[redacted]POP TRADE RE LATED | $ (62,500.00) |
| 05/09/2016 | WIRE TYPE:INTL OUT DATE:160509 TIME:1209 ET TRN[redacted]ERVICE REF:427751 BNF:MAT AIDI ID:[redacted]BNF [redacted]INDONESIA ID:[redacted]POP T RADE RELATED | $ (62,500.00) |
| 05/11/2016 | WIRE TYPE:INTL OUT DATE:160511 TIME:0526 ET TRN:[redacted]SERVICE REF:081024 BNF:URIP SANTOSO ID:[redacted] BNF BK:BANK NEGARA I NDONESIA 1 ID:[redacted]POP TRADE RELATED | $ (62,500.00) |
| 05/12/2016 | WIRE TYPE:INTL OUT DATE:160512 TIME:0834 ET TRN:[redacted]64425 SERVICE REF:572866 BNF:DANIEL GERALD ID[redacted]NF BK:PT BANK MANDIRI (PERSER ID:[redacted] POP TRADE RELATED | $ (22,500.00) |
| 05/12/2016 | WIRE TYPE:INTL OUT DATE:160512 TIME:0847 ET[redacted]SERVICE REF:573372 BNF:SYAIDHINA DIMAS NUGRAHA ID[redacted]BNF BK:PT BANK MANDIRI (PERSER ID[redacted] POP TRADE RELATED | $ (22,750.00) |
| 05/12/2016 | WIRE TYPE:INTL OUT DATE:160512 TIME:0908 ET TRN:[redacted] SERVICE REF:438257 BNF:MR HERMANTO ID:[redacted] BNF BK:PT BANK CENTR AL ASIA LT ID[redacted] POP T RADE RELATED | $ (84,000.00) |
| 05/12/2016 | WIRE TYPE:INTL OUT DATE:160512 TIME:1000 ET TRN[redacted]ERVICE REF:505538 BNF:MOH FADLI ID[redacted]BNF BK:PT BANK DANAM ON INDONES ID[redacted]OP TRADE RELATED | $ (16,000.00) |
| 05/12/2016 | WIRE TYPE:INTL OUT DATE:160512 TIME:1059 ET TRN[redacted]SERVICE REF:438742 BNF:MAT AIDI ID:[redacted]BNF BK:BANK NEGARA INDO NESIA 1 ID:BNINIDJA [redacted]POP TRA DE RELATED | $ (125,000.00) |
| 05/12/2016 | WIRE TYPE:INTL OUT DATE:160512 TIME:1631 ET TRN[redacted] SERVICE REF:440941 BNF:URAY NADITA ARINI ID:[redacted]NF BK:PT BANK CENTRAL ASIA LT [redacted]OP TRADE RELATED | $ (17,500.00) |

| Date | Decription | | Amount |
|---|---|---|---|
| 05/12/2016 | WIRE TYPE:WIRE OUT DATE:160512 TIME:0520 ET TRN:[redacted] SERVICE REF:002155 BNF:KIDS CARE INTERNATIONAL ID:[redacted]BNF BK:M IDFIRST BANK ID:[redacted] | $ | (25,000.00) |
| 05/13/2016 | WIRE TYPE:INTL OUT DATE:160513 TIME:0523 ET TRN[redacted]ERVICE REF:092101 BNF:ADI DHARMA PUTRA ID[redacted]NF BK:BANK NEG ARA INDONESIA-P ID:[redacted]P OP TRADE RELATED | $ | (30,000.00) |
| 05/16/2016 | WIRE TYPE:INTL OUT DATE:160516 TIME:0527 ET TRN[redacted]SERVICE REF:098270 BNF:NURHAINI NURHAINI ID:[redacted] BNF BK:BANK NE GARA INDONESIA-P ID:[redacted]POP TRADE RELATED | $ | (8,000.00) |
| 05/16/2016 | WIRE TYPE:INTL OUT DATE:160516 TIME:0528 ET TRN[redacted] SERVICE REF:674908 BNF:MHD SYAMSU BAHRI ID:[redacted]BNF BK:PT. BANK RAKYAT INDONES ID:[redacted] POP TRADE RELATED | $ | (30,000.00) |
| 05/16/2016 | WIRE TYPE:INTL OUT DATE:160516 TIME:0528 ET TRN:[redacted]ERVICE REF:674912 BNF:HENGKI HENGKI ID:[redacted]BNF BK:PT BANK MANDIRI (PERSER ID:[redacted]POP TRADE RELATED | $ | (1,500.00) |
| 05/17/2016 | WIRE TYPE:INTL OUT DATE:160517 TIME:1022 ET TRN[redacted]SERVICE REF:658091 BNF:RISWANTI RISWANTI ID[redacted]NF BK:PT B ANK MANDIRI (PERSER ID:[redacted]POP TRADE RELATED | $ | (15,000.00) |
| 05/20/2016 | WIRE TYPE:INTL OUT DATE:160520 TIME:1351 ET TRN[redacted]ERVICE REF:897274 BNF:MOH FADLI ID[redacted]NF BK:PT BANK DANAM ON INDONES ID:[redacted] POP T RADE RELATED | $ | (16,000.00) |
| 05/24/2016 | WIRE TYPE:INTL OUT DATE:160524 TIME:1424 ET TRN:[redacted]SERVICE REF:004093 BNF:GUSTI AGUS ID:[redacted] BNF BK:PT BANK MAN DIRI (PERSER ID[redacted]POP TRADE RELATED | $ | (8,750.00) |
| 05/26/2016 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK MANDIRI (PERSERO) TBK JAKARTA INDONESIA 12190- REF: PYMT REASON:NONE OF THE ABOVE TRN: [redacted] | $ | (15,000.00) |
| 05/26/2016 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK MANDIRI (PERSERO) TBK JAKARTA INDONESIA 12190- REF: PYMT REASON:NONE OF THE ABOVE TRN: [redacted] | $ | (15,000.00) |
| 05/26/2016 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK NEGARA INDONESIA (PERSERO) JAKARTA KOTA INDONESIA REF: PYMT REASON:NONE OF THE ABOVE TRN: [redacted] | $ | (125,000.00) |
| 06/03/2016 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK MANDIRI (PERSERO) TBK JAKARTA INDONESIA 12190- REF: PYMT REASON:NONE OF THE ABOVE TRN: [redacted] | $ | (30,000.00) |
| 06/03/2016 | WIRE TYPE:INTL OUT DATE:160603 TIME:0559 ET TRN:[redacted] SERVICE REF:295369 BNF:SYAIDHINA DIMAS NUGRAHA ID[redacted]BNF BK:PT BANK MANDIRI (PERSER ID:[redacted] | $ | (15,000.00) |
| 06/03/2016 | WIRE TYPE:INTL OUT DATE:160603 TIME:0559 ET TRN:[redacted]SERVICE REF:295368 BNF:SYAIDHINA DIMAS NUGRAHA ID:[redacted]BNF BK:PT BANK MANDIRI (PERSER I[redacted]OP TRADE RELATED | $ | (15,000.00) |
| 06/06/2016 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK MANDIRI (PERSERO) TBK JAKARTA INDONESIA 12190- REF: PYMT REASON:NONE OF THE ABOVE TRN[redacted] | $ | (15,000.00) |
| 06/06/2016 | WIRE TYPE:INTL OUT DATE:160606 TIME:0531 ET TRN[redacted]SERVICE REF:532607 BNF:ADI DHARMA PUTRA ID[redacted]BNF BK:BANK NEG ARA INDONESIA-P ID:[redacted] OP TRADE RELATED | $ | (30,000.00) |
| 06/06/2016 | WIRE TYPE:INTL OUT DATE:160606 TIME:0734 ET TR[redacted]ERVICE REF:462291 BNF:GUSTI AGUS ID:[redacted] BNF BK:PT BANK MAN DIRI (PERSER ID:[redacted] POP TRADE RELATED | $ | (8,750.00) |
| 06/08/2016 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK NEGARA INDONESIA (PERSERO) JAKARTA KOTA INDONESIA BEN:[redacted] D. WENDI RIZALDI REF: PYMT REASON:NONE OF THE ABOVE TRN: [redacted] | $ | (7,500.00) |
| 06/09/2016 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK NEGARA INDONESIA (PERSERO) JAKARTA KOTA INDONESIA REF: PYMT REASON:NONE OF THE ABOVE TRN:[redacted] | $ | (50,000.00) |
| 06/09/2016 | WIRE TYPE:INTL OUT DATE:160609 TIME:0521 ET TRN:[redacted]SERVICE REF:494178 BNF:SUPRIYATINI SUPRIYATINI ID:[redacted] BNF BK:PT BANK MANDIRI (PERSER ID:[redacted]OP TRADE RELATED | $ | (40,000.00) |

| Date | Decription | | Amount |
|---|---|---|---|
| 06/13/2016 | WIRE TYPE:INTL OUT DATE:160613 TIME:0853 ET TRN[redacted] SERVICE REF:597584 BNF:SUPRIYATINI SUPRIYATINI ID:1[redacted]BNF BK:PT BANK MANDIRI (PERSER ID[redacted]POP TRADE RELATED | $ | (35,000.00) |
| 06/15/2016 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK RAKYAT INDONESIA (PERSERO) JAKARTA INDONESIA 10210- REF: PYMT REASON:NONE OF THE ABOVE TRN: [redacted] | $ | (9,600.00) |
| 06/21/2016 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK RAKYAT INDONESIA (PERSERO) JAKARTA INDONESIA 10210- REF: PYMT REASON:NONE OF THE ABOVE TR[redacted] | $ | (9,600.00) |
| 06/21/2016 | WIRE TYPE:INTL OUT DATE:160621 TIME:0540 ET TRN[redacted]SERVICE REF:899662 BNF:DANIEL GERALD ID[redacted] BNF BK:PT BANK MANDIRI (PERSER ID[redacted]POP TRADE RELATED | $ | (30,000.00) |
| 06/23/2016 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK RAKYAT INDONESIA (PERSERO) JAKARTA INDONESIA 10210- REF: PYMT REASON:NONE OF THE ABOVE TRN[redacted] | $ | (895.00) |
| 06/23/2016 | WIRE TYPE:INTL OUT DATE:160623 TIME:1609 ET TRN:[redacted] SERVICE REF:164654 BNF:AFFINITYAWCORPORATION TRU [redacted]NF BK:C ANADIAN IMPERIAL BANK ID:[redacted]PMT [redacted] | $ | (75,000.00) |
| 06/24/2016 | WIRE TYPE:WIRE OUT DATE:160624 TIME:0524 ET TRN[redacted] SERVICE REF:002250 BNF:KIDS CARE INTERNATIONAL ID[redacted] BNF BK:M IDFIRST BANK ID:[redacted] | $ | (15,000.00) |
| 06/30/2016 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK NEGARA INDONESIA (PERSERO) JAKARTA KOTA INDONESIA REF: PYMT REASON:NONE OF THE ABOVE TRN[redacted] | $ | (25,000.00) |
| 06/30/2016 | WIRE TYPE:INTL OUT DATE:160630 TIME:0528 ET TRN:[redacted]SERVICE REF:420809 BNF:DANIEL GERALD ID[redacted] BNF BK:PT BANK MANDIRI (PERSER ID:[redacted]OP TRADE RELATED | $ | (30,000.00) |
| 07/06/2016 | WIRE TYPE:FX OUT DATE:160708 TIME:1452 ET TRN:[redacted] FX:EUR 1440.00 1.149[redacted]NF BK:ING BANK N. V. ID:INGBNL2A PMT DET:[redacted] | $ | (1,654.70) |
| 07/11/2016 | WIRE TYPE:INTL OUT DATE:160711 TIME:1235 ET TRN:[redacted]SERVICE REF[redacted] BNF BK:PT BANK MANDIRI (PERSER ID[redacted]POP TRADE RELATED | $ | (30,000.00) |
| 07/12/2016 | WIRE TYPE:FX OUT DATE:160714 TIME:1412 ET TRN:[redacted] FX:IDR 32270000.00 12367.5 BNF:MAGNUS ANGULUS PT ID[redacted]BNF BK:PT BANK MAYBANK INDONES ID:[redacted] | $ | (2,609.26) |
| 07/12/2016 | WIRE TYPE:INTL OUT DATE:160712 TIME:0526 ET TRN[redacted]SERVICE REF:657580 BNF:MHD SYAMSU BAHRI ID:[redacted]BNF BK:PT. BANK RAKYAT INDONES ID:[redacted]02 POP TRADE RELATED | $ | (11,500.00) |
| 07/12/2016 | WIRE TYPE:INTL OUT DATE:160712 TIME:0526 ET TRN:[redacted]SERVICE REF:327702 BNF:MAT AIDI ID:[redacted]BNF BK:BANK NEGARA INDO NESIA 1 ID:BNINIDJA PMT DET:[redacted] POP TRADE RE LATED | $ | (45,000.00) |
| 07/13/2016 | WIRE TYPE:FX OUT DATE:160715 TIME:0541 ET TRN[redacted]X:EUR 1440.00 1.146 BNF:DHR GUSTIANDI ID[redacted]NF BK:ING B ANK N.V. ID:INGBNL2A PMT [redacted] | $ | (1,650.24) |
| 07/13/2016 | WIRE TYPE:FX OUT DATE:160715 TIME:0604 ET TRN:[redacted]FX:EUR 1440.00 1.1463 BNF:DHR GUSTIANDI ID:[redacted]BNF BK:ING B ANK N.V. ID:INGBNL2A PMT DET[redacted] | $ | (1,650.67) |
| 07/13/2016 | WIRE TYPE:INTL OUT DATE:160713 TIME:1510 ET TRN:[redacted] SERVICE REF:687436 BNF:MAT AIDI ID[redacted]BNF BK:BANK NEGARA INDO NESIA 1 ID:BNINIDJA PMT DET:[redacted] POP TRADE RE LATED | $ | (5,000.00) |
| 07/14/2016 | WIRE TYPE:WIRE OUT DATE:160714 TIME:0523 ET TRN:[redacted]SERVICE REF:002461 BNF:KIDS CARE INTERNATIONAL ID:[redacted]NF BK:M IDFIRST BANK ID[redacted] | $ | (12,500.00) |
| 07/18/2016 | WIRE TYPE:FX OUT DATE:160720 TIME:1613 ET TRN:[redacted]FX:EUR 1440.00 1.1464 BNF:DHR GUSTIANDI ID[redacted] BNF BK:ING B ANK N.V. ID:INGBNL2A PMT DET[redacted] | $ | (1,650.82) |
| 07/19/2016 | WIRE TYPE:INTL OUT DATE:160719 TIME:0540 ET TRN:[redacted]SERVICE REF:357572 BNF:ADI DHARMA PUTRA ID:[redacted] BNF BK:BANK NEG ARA INDONESIA-P ID:[redacted] P OP TRADE RELATED | $ | (30,000.00) |

| Date | Decription | | Amount |
|---|---|---|---|
| 07/22/2016 | WIRE TYPE:INTL OUT DATE:160722 TIME:1216 ET TRN:[redacted]8094 SERVICE REF:075487 BNF:COLORFUL PACKAGING LIMITED ID:[redacted]NF BK:BANK OF CHINA (HONG KON ID[redacted] | $ | (22,090.00) |
| 07/27/2016 | WIRE TYPE:FX OUT DATE:160729 TIME:0526 ET TRN[redacted] 12392.2 BNF:IVONNY KURNIA ID:[redacted]BNF BK:BANK CENTRA L ASIA ID:CENAIDJA PMT DET:[redacted] POP SERVICES /FXREF/TE-3-17-154029550 | $ | (8,757.12) |
| 08/01/2016 | WIRE TYPE:INTL OUT DATE:160801 TIME:0539 ET TRN:[redacted]SERVICE REF:375330 BNF:DANIEL GERALD ID:[redacted]BNF BK:PT BANK MANDIRI (PERSER ID:[redacted]POP TRADE RELATED | $ | (15,000.00) |
| 08/15/2016 | WIRE TYPE:WIRE OUT DATE:160815 TIME:0533 ET TRN:[redacted] SERVICE REF:002786 BNF:KIDS CARE INTERNATIONAL ID:[redacted] BNF BK:M IDFIRST BANK ID:[redacted] | $ | (12,500.00) |
| 08/22/2016 | WIRE TYPE:INTL OUT DATE:160822 TIME:0534 ET TRN:[redacted]SERVICE REF:115292 BNF:MAT AIDI ID:[redacted] BNF BK:PT BANK DANAMON INDONES ID:[redacted] POP TRADE RELATED | $ | (28,000.00) |
| 08/22/2016 | WIRE TYPE:INTL OUT DATE:160822 TIME:0535 ET TRN:[redacted]SERVICE REF:852632 BNF:ADI DHARMA PUTRA ID:[redacted]NF BK:BANK NEG ARA INDONESIA-P ID:[redacted] P OP TRADE RELATED | $ | (30,000.00) |
| 08/30/2016 | WIRE TYPE:INTL OUT DATE:160830 TIME:0527 ET TRN:[redacted]ERVICE REF:889586 BNF:URIP SANTOSO ID:[redacted]BNF BK:BANK NEGARA I NDONESIA 1 ID:[redacted]POP TRADE RELATED | $ | (69,000.00) |
| 08/31/2016 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK DANAMON INDONESIA TBK JAKARTA 10160 INDONESIA REF: PYMT REASON:OTHER TRN: [redacted] | $ | (15,000.00) |
| 08/31/2016 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK DANAMON INDONESIA TBK JAKARTA 10160 INDONESIA REF: PYMT REASON:OTHER TRN: [redacted] | $ | (125,000.00) |
| 09/02/2016 | WIRE TYPE:INTL OUT DATE:160902 TIME:0529 ET TRN:[redacted] SERVICE REF:588140 BNF:IRVAN JANUARDI ID:[redacted]NF BK:PT BANK MANDIRI (PERSER ID:[redacted] | $ | (37,500.00) |
| 09/02/2016 | WIRE TYPE:INTL OUT DATE:160902 TIME:0529 ET TRN:[redacted]SERVICE REF:588254 BNF:MHD SYAMSU BAHRI ID:[redacted] BNF BK:PT. BANK RAKYAT INDONES ID:[redacted]OP TRADE RELATED | $ | (25,000.00) |
| 09/02/2016 | WIRE TYPE:INTL OUT DATE:160902 TIME:0906 ET TRN:[redacted]ERVICE REF:558092 BNF:NURHAINI NURHAINI ID[redacted]NF BK:BANK NE GARA INDONESIA-P ID:[redacted]OP TRADE RELATED | $ | (26,000.00) |
| 09/06/2016 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK NEGARA INDONESIA (PERSERO) JAKARTA KOTA INDONESIA REF: PYMT REASON:OTHER TRN: [redacted] | $ | (63,000.00) |
| 09/07/2016 | WIRE TYPE:INTL OUT DATE:160907 TIME:0655 ET TRN:[redacted]SERVICE REF:726117 BNF:MHD SYAMSU BAHRI ID:[redacted] BNF BK:PT. BANK RAKYAT INDONES ID:[redacted]OP TRADE RELATED | $ | (15,000.00) |
| 09/08/2016 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK DANAMON INDONESIA TBK JAKARTA 10160 INDONESIA REF: PYMT REASON:OTHER TRN: [redacted] | $ | (139,000.00) |
| 09/09/2016 | WIRE TYPE:INTL OUT DATE:160909 TIME:0706 ET TRN:[redacted]SERVICE REF:834146 BNF:MOHD FAIZAL ID:[redacted] BNF BK:THE FEDER AL BANK LTD ID:FDRLINBBIBD PMT DET[redacted]POP T RADE RELATED | $ | (1,000.00) |
| 09/22/2016 | WIRE TYPE:INTL OUT DATE:160922 TIME:0522 ET TRN:[redacted]ERVICE REF:632700 BNF:URIP SANTOSO ID:[redacted]NF BK:BANK NEGARA I NDONESIA 1 ID:[redacted]POP TRADE RELATED | $ | (63,000.00) |
| 10/07/2016 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK NEGARA INDONESIA (PERSERO) JAKARTA KOTA INDONESIA REF: PYMT REASON:BUSINESS EXPENSES TRN: [redacted] | $ | (42,000.00) |
| 10/12/2016 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK NEGARA INDONESIA (PERSERO) JAKARTA KOTA INDONESIA REF: PYMT REASON:OTHER TRN: [redacted] | $ | (31,500.00) |
| 10/17/2016 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK NEGARA INDONESIA (PERSERO) JAKARTA KOTA INDONESIA REF: PYMT REASON:OTHER TRN: [redacted] | $ | (31,500.00) |

| Date | Decription | Amount |
|---|---|---|
| 10/17/2016 | WIRE TYPE:INTL OUT DATE:161017 TIME:0528 ET TRN:[redacted] SERVICE REF:173913 BNF:MAT AIDI ID:[redacted] BNF BK:PT BANK DANAMON INDONES ID:[redacted] OP TRAD E RELATED | $ (12,880.00) |
| 10/17/2016 | WIRE TYPE:INTL OUT DATE:161017 TIME:1021 ET TRN:[redacted] SERVICE REF:185791 BNF:MHD SYAMSU BAHRI ID:[redacted] BNF BK:PT. BANK RAKYAT INDONES ID[redacted] POP TRADE RELATED | $ (25,000.00) |
| 10/19/2016 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK NEGARA INDONESIA (PERSERO) JAKARTA KOTA INDONESIA REF: PYMT REASON:OTHER TRN:[redacted] | $ (84,000.00) |
| 10/24/2016 | WIRE TYPE:INTL OUT DATE:161024 TIME:0528 ET TRN[redacted] SERVICE REF:783221 BNF:ELVIS JESUS GUERRERO ZUNIG ID:[redacted] BNF BK:BANCO CREDITO DEL PERU ID[redacted] POP TRADE RELATED | $ (6,000.00) |
| 10/25/2016 | WIRE TYPE:INTL OUT DATE:161025 TIME:0525 ET TRN:[redacted] SERVICE REF:841709 BNF:MHD SYAMSU BAHRI ID[redacted] BNF BK:PT. BANK RAKYAT INDONES ID:[redacted] POP TRADE RELATED | $ (88,000.00) |
| 10/26/2016 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK NEGARA INDONESIA (PERSERO) JAKARTA KOTA INDONESIA REF: PYMT REASON:OTHER TRN:[redacted] | $ (42,000.00) |
| 10/27/2016 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK RAKYAT INDONESIA (PERSERO) JAKARTA INDONESIA 10210- BEN[redacted] MHD SYAMSU BAHRI REF: PYMT REASON:OTHER TRN:[redacted] | $ (25,000.00) |
| 10/27/2016 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK RAKYAT INDONESIA (PERSERO) JAKARTA INDONESIA 10210- BEN[redacted] MHD SYAMSU BAHRI REF: PYMT REASON:OTHER TRN:[redacted] | $ (28,600.00) |
| 11/08/2016 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK NEGARA INDONESIA (PERSERO) JAKARTA KOTA INDONESIA REF: PYMT REASON:OTHER TRN:[redacted] | $ (42,000.00) |
| 11/10/2016 | WIRE TYPE:INTL OUT DATE:161110 TIME:0524 ET TRN:[redacted] SERVICE REF:157813 BNF:MHD SYAMSU BAHRI ID:[redacted] BNF BK:PT. BANK RAKYAT INDONES ID:[redacted] POP TRADE RELATED | $ (58,600.00) |
| 11/10/2016 | WIRE TYPE:INTL OUT DATE:161110 TIME:0524 ET TRN[redacted] SERVICE REF:843125 BNF:URIP SANTOSO ID:[redacted] BNF BK:BANK NEGARA I NDONESIA 1 ID:[redacted] POP TRADE RELATED | $ (42,000.00) |
| 11/14/2016 | WIRE TYPE:INTL OUT DATE:161114 TIME:0549 ET TRN:[redacted] SERVICE REF:852984 BNF:ADI DHARMA PUTRA ID:[redacted] BNF BK:BANK NEG ARA INDONESIA-P ID:[redacted] P OP TRADE RELATED | $ (5,500.00) |
| 11/14/2016 | WIRE TYPE:INTL OUT DATE:161114 TIME:0550 ET[redacted] SERVICE REF:247535 BNF:MAT AIDI ID[redacted] BNF BK:PT BANK DANAMON INDONES ID[redacted] POP TRAD E RELATED | $ (6,000.00) |
| 11/14/2016 | WIRE TYPE:INTL OUT DATE:161114 TIME:0551 ET TRN:[redacted] SERVICE REF:247747 BNF:MHD SYAMSU BAHRI ID:[redacted] BNF BK:PT. BANK RAKYAT INDONES ID:[redacted] POP TRADE RELATED | $ (4,000.00) |
| 11/15/2016 | WIRE TYPE:INTL OUT DATE:161115 TIME:0554 ET TRN:[redacted] VICE REF:211850 BNF:URIP SANTOSO ID[redacted] NF BK:BANK NEGARA I NDONESIA 1 ID:[redacted] POP TRADE RELATED | $ (42,000.00) |
| 11/16/2016 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK NEGARA INDONESIA (PERSERO) JAKARTA KOTA INDONESIA TRN:[redacted] | $ (84,000.00) |
| 11/16/2016 | WIRE TYPE:INTL OUT DATE:161116 TIME:0527 ET TRN:[redacted] SERVICE REF:765549 BNF:LUIS FEITOR ID:[redacted] BNF BK:BANK OF NOV A SCOTIA ID:NOSCCATT PMT DET:[redacted] | $ (2,500.00) |
| 11/21/2016 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK NEGARA INDONESIA (PERSERO) JAKARTA KOTA INDONESIA TRN:[redacted] | $ (84,000.00) |
| 11/22/2016 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK NEGARA INDONESIA (PERSERO) JAKARTA KOTA INDONESIA TRN:[redacted] | $ (84,000.00) |
| 11/22/2016 | WIRE TYPE:INTL OUT DATE:161122 TIME:0524 ET TRN:[redacted] REF:003550 BNF:MHD SYAMSU BAHRI ID:[redacted] BNF BK:PT. BANK RAKYAT INDONES ID:[redacted] PMT DET[redacted] POP TRADE RELATED | $ (18,000.00) |

| Date | Decription | | Amount |
|---|---|---|---|
| 11/28/2016 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK NEGARA INDONESIA (PERSERO) JAKARTA KOTA INDONESIA TRN: [redacted] | $ | (84,000.00) |
| 11/29/2016 | WIRE TYPE:INTL OUT DATE:161129 TIME:1642 ET TRN:[redacted] SERVICE REF:317241 BNF:MHD SYAMSU BAHRI ID:[redacted]BNF BK:PT. BANK RAKYAT INDONES ID:[redacted]POP TRADE RELATED | $ | (40,600.00) |
| 11/30/2016 | WIRE TYPE:INTL OUT DATE:161130 TIME:0651 ET TRN[redacted]ERVICE REF:280191 BNF:URIP SANTOSO ID[redacted] BNF B[redacted]NESIA 1 ID:[redacted]OP TRADE RELATED | $ | (84,000.00) |
| 12/02/2016 | WIRE TYPE:INTL OUT DATE:161202 TIME:0529 ET TRN:[redacted]SERVICE REF:493869 BNF:IRVAN JANUARDI ID:[redacted] BANK MANDIRI (PERSER ID:[redacted] POP TRADE RELATED | $ | (3,500.00) |
| 12/02/2016 | WIRE TYPE:INTL OUT DATE:161202 TIME:0529 ET TRN:[redacted] SERVICE REF:493878 BNF:MHD SYAMSU BAHRI ID:[redacted]BNF BK:PT. BANK RAKYAT INDONES ID[redacted]POP TRADE RELATED | $ | (4,000.00) |
| 12/02/2016 | WIRE TYPE:INTL OUT DATE:161202 TIME:0529 ET TRN[redacted]SERVICE REF:493879 BNF:MAT AIDI ID[redacted]BNF BK:PT BANK DANAMON INDONES ID:[redacted]POP TRAD E RELATED | $ | (5,500.00) |
| 12/02/2016 | WIRE TYPE:INTL OUT DATE:161202 TIME:0530 ET TRN[redacted] SERVICE REF:941008 BNF:ADI KRISWANA ID:[redacted]NF B[redacted] ASIA LT ID[redacted]POP TRADE RELATED | $ | (3,500.00) |
| 12/02/2016 | WIRE TYPE:INTL OUT DATE:161202 TIME:0530 ET TRN:[redacted] SERVICE REF:293443 BNF:ADI DHARMA PUTRA ID[redacted]BNF BK:BANK NEG ARA INDONESIA-P ID[redacted]OP TRADE RELATED | $ | (5,500.00) |
| 12/06/2016 | WIRE TYPE:INTL OUT DATE:161206 TIME:0608 ET TRN:[redacted] SERVICE REF:623500 BNF:MHD SYAMSU BAHRI ID[redacted]BNF BK:PT. BANK RAKYAT INDONES ID:[redacted]POP TRADE RELATED | $ | (58,600.00) |
| 12/12/2016 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK NEGARA INDONESIA (PERSERO) JAKARTA KOTA INDONESIA REF:/BUSINESS EXPENSES TRN: [redacted] | $ | (84,000.00) |
| 12/15/2016 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK MANDIRI (PERSERO) TBK JAKARTA INDONESIA 12190- REF:/BUSINESS EXPENSES TRN:[redacted] | $ | (15,000.00) |
| 12/19/2016 | WIRE TYPE:INTL OUT DATE:161219 TIME:1519 ET TRN[redacted] SERVICE REF:367681 BNF:URIP SANTOSO ID:[redacted]BNF BK:BANK NEGARA I NDONESIA 1 ID:[redacted] PRODUCT P OP GOODS | $ | (84,000.00) |
| 12/21/2016 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK MANDIRI (PERSERO) TBK JAKARTA INDONESIA 12190- REF: STORAGE FEE/BUSINESS EXPENSES TRN: [redacted] | $ | (1,500.00) |
| 12/22/2016 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK MANDIRI (PERSERO) TBK JAKARTA INDONESIA 12190- REF:/BUSINESS EXPENSES TRN: [redacted] | $ | (6,307.00) |
| 01/03/2017 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK RAKYAT INDONESIA (PERSERO) JAKARTA INDONESIA 10210- BEN:/771801000350532 MHD SYAMSU BAHRI REF:/BUSINESS EXPENSES TRN: 6352200003ES | $ | (58,300.00) |
| 01/10/2017 | WIRE TYPE:INTL OUT DATE:170110 TIME:1253 ET[redacted]SERVICE REF:458102 BNF:ADI DHARMA PUTRA ID[redacted]BNF BK:BANK NEG ARA INDONESIA-P ID:[redacted]POP TRADE RELATED | $ | (45,000.00) |
| 01/11/2017 | WIRE TYPE:INTL OUT DATE:170111 TIME:0523 ET TRN[redacted]SERVICE REF:634204 BNF:IRVAN JANUARDI ID:[redacted]BNF BK:PT BANK MANDIRI (PERSER ID[redacted] PO 20170101 POP GOODS | $ | (14,000.00) |
| 01/11/2017 | WIRE TYPE:INTL OUT DATE:170111 TIME:1250 ET TRN:[redacted] SERVICE REF:165739 BNF:MHD SYAMSU BAHRI ID:[redacted]BNF BK:PT. BANK RAKYAT INDONES ID:[redacted]PO 10014 POP TRADE RELATED | $ | (58,300.00) |
| 01/13/2017 | WIRE TYPE:INTL OUT DATE:170117 TIME:1843 ET TRN:[redacted]SERVICE REF:127135 BNF:MAT AIDI ID[redacted]BNF BK:BANK NEGARA INDO NESIA 1 ID:BNINIDJA PMT DET[redacted]POP TRADE RELATED | $ | (20,000.00) |
| 01/17/2017 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK CENTRAL ASIA TBK JAKARTA INDONESIA 10310- REF: PO 201701.003/BUSINESS EXPENSES TRN: [redacted] | $ | (9,645.00) |

| Date | Decription | | Amount |
|---|---|---|---|
| 01/17/2017 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK RAKYAT INDONESIA (PERSERO) JAKARTA INDONESIA 10210- BEN:/[redacted]MHD SYAMSU BAHRI REF:/BUSINESS EXPENSES TRN: [redacted] | $ | (40,000.00) |
| 01/18/2017 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK MANDIRI (PERSERO) TBK JAKARTA INDONESIA 12190- REF:/BUSINESS EXPENSES TRN: [redacted] | $ | (35,000.00) |
| 01/20/2017 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK NEGARA INDONESIA (PERSERO) JAKARTA KOTA INDONESIA BEN:[redacted]NURHAINI REF:/BUSINESS EXPENSES TRN: [redacted] | $ | (14,000.00) |
| 01/23/2017 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK NEGARA INDONESIA (PERSERO) JAKARTA KOTA INDONESIA BEN:[redacted]DI DHARMA PUTRA REF: BUSINESS EXPENSES TRN: [redacted] | $ | (5,500.00) |
| 01/24/2017 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK NEGARA INDONESIA (PERSERO) JAKARTA KOTA INDONESIA REF: BUSINESS EXPENSES TRN: [redacted] | $ | (84,000.00) |
| 01/25/2017 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK RAKYAT INDONESIA (PERSERO) JAKARTA INDONESIA 10210- BEN[redacted]MHD SYAMSU BAHRI REF: BUSINESS EXPENSES TRN: [redacted] | $ | (58,300.00) |
| 01/25/2017 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK RAKYAT INDONESIA (PERSERO) JAKARTA INDONESIA 10210- BEN:[redacted]MHD SYAMSU BAHRI REF: BUSINESS EXPENSES TRN: [redacted] | $ | (33,635.00) |
| 01/26/2017 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK NEGARA INDONESIA (PERSERO) JAKARTA KOTA INDONESIA BEN[redacted] ADI DHARMA PUTRA REF: BUSINESS EXPENSES TRN[redacted] | $ | (5,500.00) |
| 01/26/2017 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK RAKYAT INDONESIA (PERSERO) JAKARTA INDONESIA 10210- BEN:[redacted] MHD SYAMSU BAHRI REF: BUSINESS EXPENSES TRN: [redacted] | $ | (58,300.00) |
| 01/31/2017 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK CENTRAL ASIA TBK JAKARTA INDONESIA 10310- REF: BUSINESS EXPENSES TRN: [redacted] | $ | (7,100.00) |
| 01/31/2017 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK NEGARA INDONESIA (PERSERO) JAKARTA KOTA INDONESIA BEN:[redacted] ADI DHARMA PUTRA REF: BUSINESS EXPENSES TRN: [redacted] | $ | (37,650.00) |
| 02/01/2017 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK RAKYAT INDONESIA (PERSERO) JAKARTA INDONESIA 10210- BEN[redacted]MHD SYAMSU BAHRI REF: BUSINESS EXPENSES TRN:[redacted] | $ | (35,950.00) |
| 02/02/2017 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK MANDIRI (PERSERO) TBK JAKARTA INDONESIA 12190- REF: BUSINESS EXPENSES TRN: [redacted] | $ | (35,000.00) |
| 02/02/2017 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK MEGA, TBK JAKARTA INDONESIA 12970- REF: 6 MONTHS RENT AND DEPOSIT BUSINESS EXPENSES TRN: [redacted] | $ | (11,300.00) |
| 02/02/2017 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK NEGARA INDONESIA (PERSERO) JAKARTA KOTA INDONESIA BEN[redacted] ADI DHARMA PUTRA REF: BUSINESS EXPENSES TRN: [redacted] | $ | (20,000.00) |
| 02/02/2017 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK NEGARA INDONESIA (PERSERO) JAKARTA KOTA INDONESIA REF: BUSINESS EXPENSES TRN: [redacted] | $ | (25,000.00) |
| 02/06/2017 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK CENTRAL ASIA TBK JAKARTA INDONESIA 10310- REF: BUSINESS EXPENSES TRN: [redacted] | $ | (33,230.00) |
| 02/07/2017 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK CENTRAL ASIA TBK JAKARTA INDONESIA 10310- REF: BUSINESS EXPENSES TRN: [redacted] | $ | (32,150.00) |
| 02/07/2017 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK NEGARA INDONESIA (PERSERO) JAKARTA KOTA INDONESIA BEN:[redacted]URHAINI REF: BUSINESS EXPENSES TRN: [redacted] | $ | (35,000.00) |
| 02/09/2017 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK CENTRAL ASIA TBK JAKARTA INDONESIA 10310- REF: BUSINESS EXPENSES TRN:[redacted] | $ | (17,000.00) |

| Date | Decription | | Amount |
|---|---|---|---|
| 02/09/2017 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK MANDIRI (PERSERO) TBK JAKARTA INDONESIA 12190- REF: BUSINESS EXPENSES TRN: [redacted] | $ | (8,800.00) |
| 02/09/2017 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK MANDIRI (PERSERO) TBK JAKARTA INDONESIA 12190- REF: BUSINESS EXPENSES TRN: [redacted] | $ | (3,000.00) |
| 02/09/2017 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK NEGARA INDONESIA (PERSERO) JAKARTA KOTA INDONESIA BEN: [redacted] ADI DHARMA PUTRA REF: BUSINESS EXPENSES TRN: [redacted] | $ | (6,100.00) |
| 02/09/2017 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK NEGARA INDONESIA (PERSERO) JAKARTA KOTA INDONESIA BEN: [redacted] ADI DHARMA PUTRA REF: BUSINESS EXPENSES TRN: [redacted] | $ | (17,050.00) |
| 02/09/2017 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK NEGARA INDONESIA (PERSERO) JAKARTA KOTA INDONESIA BEN: [redacted] ADI DHARMA PUTRA REF: BUSINESS EXPENSES TRN: [redacted] | $ | (17,050.00) |
| 02/14/2017 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK NEGARA INDONESIA (PERSERO) JAKARTA KOTA INDONESIA BEN: [redacted] ADI DHARMA PUTRA REF: BUSINESS EXPENSES TRN: [redacted] | $ | (48,000.00) |
| 02/14/2017 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK RAKYAT INDONESIA (PERSERO) JAKARTA INDONESIA 10210- BEN: [redacted] MHD SYAMSU BAHRI REF: BUSINESS EXPENSES TRN: [redacted] | $ | (58,300.00) |
| 02/16/2017 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK CENTRAL ASIA TBK JAKARTA INDONESIA 10310- REF: BUSINESS EXPENSES TRN: [redacted] | $ | (50,000.00) |
| 02/21/2017 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK CENTRAL ASIA TBK JAKARTA INDONESIA 10310- REF: BUSINESS EXPENSES TRN: [redacted] | $ | (65,000.00) |
| 02/22/2017 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK CENTRAL ASIA TBK JAKARTA INDONESIA 10310- REF: BUSINESS EXPENSES TRN: [redacted] | $ | (32,150.00) |
| 02/22/2017 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK CENTRAL ASIA TBK JAKARTA INDONESIA 10310- REF: BUSINESS EXPENSES TRN: [redacted] | $ | (24,500.00) |
| 02/22/2017 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK MEGA, TBK JAKARTA INDONESIA 12970- REF: 6 MONTHS RENT AND DEPOSIT BUSINESS EXPENSES TRN: [redacted] | $ | (11,300.00) |
| 02/24/2017 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK CENTRAL ASIA TBK JAKARTA INDONESIA 10310- REF: BUSINESS EXPENSES TRN: [redacted] | $ | (60,686.00) |
| 02/24/2017 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK CENTRAL ASIA TBK JAKARTA INDONESIA 10310- REF: BUSINESS EXPENSES TRN: [redacted] | $ | (40,000.00) |
| 02/27/2017 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK MANDIRI (PERSERO) TBK JAKARTA INDONESIA 12190- REF: BUSINESS EXPENSES TRN: [redacted] | $ | (35,000.00) |
| 02/27/2017 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK NEGARA INDONESIA (PERSERO) JAKARTA KOTA INDONESIA BEN: [redacted] ADI DHARMA PUTRA REF: BUSINESS EXPENSES TRN: [redacted] | $ | (48,000.00) |
| 03/01/2017 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK CENTRAL ASIA TBK JAKARTA INDONESIA 10310- REF: BUSINESS EXPENSES TRN: [redacted] | $ | (15,000.00) |
| 03/01/2017 | ONLINE WIRE TRANSFER VIA: CITIBANK N.A./0008 A/C: CITIBANK, N.A. ALBERTSON 11507 US BEN: TOLL GLOBAL FORWARDING INC. HOUSTON TX 77032 US REF: INVOICE TLUSIAH00004029 [redacted] | $ | (9,949.90) |
| 03/07/2017 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK CENTRAL ASIA TBK JAKARTA INDONESIA 10310- REF: BUSINESS EXPENSES TRN: [redacted] | $ | (32,150.00) |
| 03/07/2017 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK CENTRAL ASIA TBK JAKARTA INDONESIA 10310- REF: BUSINESS EXPENSES TRN: [redacted] | $ | (57,000.00) |

| Date | Decription | | Amount |
|---|---|---|---|
| 03/08/2017 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK CENTRAL ASIA TBK JAKARTA INDONESIA 10310- REF: BUSINESS EXPENSES TRN: [redacted] | $ | (50,000.00) |
| 03/08/2017 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK CENTRAL ASIA TBK JAKARTA INDONESIA 10310- REF: BUSINESS EXPENSES TRN: [redacted] | $ | (32,150.00) |
| 03/08/2017 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK DANAMON INDONESIA TBK JAKARTA 10160 INDONESIA REF: BUSINESS EXPENSES TRN: [redacted] | $ | (80,000.00) |
| 03/13/2017 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK CENTRAL ASIA TBK JAKARTA INDONESIA 10310- REF: BUSINESS EXPENSES TRN:[redacted] | $ | (104,000.00) |
| 03/13/2017 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK CENTRAL ASIA TBK JAKARTA INDONESIA 10310- REF: PO 201703 003 BUSINESS EXPENSES TRN: [redacted] | $ | (19,500.00) |
| 03/13/2017 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK MANDIRI (PERSERO) TBK JAKARTA INDONESIA 12190- REF: BUSINESS EXPENSES TRN: [redacted] | $ | (35,000.00) |
| 03/13/2017 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK MANDIRI (PERSERO) TBK JAKARTA INDONESIA 12190- REF: BUSINESS EXPENSES TRN:[redacted] | $ | (32,500.00) |
| 03/23/2017 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK MANDIRI (PERSERO) TBK JAKARTA INDONESIA 12190- REF: PO 201703 012 2 IRVAN BUSINESS EXPENSES TRN: [redacted] | $ | (35,000.00) |
| 03/23/2017 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK MANDIRI (PERSERO) TBK JAKARTA INDONESIA 12190- REF: PO 201703 012 BUSINESS EXPENSES TRN: [redacted] | $ | (35,000.00) |
| 03/23/2017 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK RAKYAT INDONESIA (PERSERO) JAKARTA INDONESIA 10210- BEN:/[redacted]MHD SYAMSU BAHRI REF: AGUS [redacted] BUSINESS EXPENSES TRN: [redacted] | $ | (61,750.00) |
| 03/29/2017 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK CENTRAL ASIA TBK JAKARTA INDONESIA 10310- REF: HENY SHIP BUSINESS EXPENSES TRN[redacted] | $ | (50,000.00) |
| 03/30/2017 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK CENTRAL ASIA TBK JAKARTA INDONESIA 10310- REF: HENY BALANCE OF SHIPPING BUSINESS EXPENSES TRN: [redacted] | $ | (100,000.00) |
| 04/05/2017 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK CENTRAL ASIA TBK JAKARTA INDONESIA 10310- REF: RUSLI PO201703.011 BUSINESS EXPENSES TRN[redacted] | $ | (33,000.00) |
| 04/05/2017 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK NEGARA INDONESIA (PERSERO) JAKARTA KOTA INDONESIA BEN:[redacted] ADI DHARMA PUTRA REF: ADI PUTRA SHIPPING PO 201703.006 BUSINESS EXPENSES TRN: [redacted] | $ | (56,000.00) |
| 04/11/2017 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK CENTRAL ASIA TBK JAKARTA INDONESIA 10310- REF: PO 201703 011 BUSINESS EXPENSES TRN: [redacted] | $ | (33,436.00) |
| 04/11/2017 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK CENTRAL ASIA TBK JAKARTA INDONESIA 10310- REF: SHIPPING PAYMENT PO201703 008 BUSINESS EXPENSES TRN[redacted] | $ | (50,000.00) |
| 04/11/2017 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK NEGARA INDONESIA (PERSERO) JAKARTA KOTA INDONESIA REF: PO 201704 001 BUSINESS EXPENSES TRN:[redacted] | $ | (5,800.00) |
| 04/12/2017 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK MANDIRI (PERSERO) TBK JAKARTA INDONESIA 12190- REF: BUSINESS EXPENSES TRN[redacted] | $ | (5,000.00) |
| 04/17/2017 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK CENTRAL ASIA TBK JAKARTA INDONESIA 10310- REF: BUSINESS EXPENSES TRN: [redacted] | $ | (108,000.00) |
| 04/18/2017 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK DANAMON INDONESIA TBK JAKARTA 10160 INDONESIA REF: PO 201704 002 BUSINESS EXPENSES TRN[redacted] | $ | (49,000.00) |

| Date | Decription | | Amount |
|---|---|---|---|
| 04/18/2017 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK NEGARA INDONESIA (PERSERO) JAKARTA KOTA INDONESIA BEN:/[redacted]ADI DHARMA PUTRA REF: 1/2 PO201704 005 BUSINESS EXPENSES TRN: [redacted] | $ | (10,000.00) |
| 04/18/2017 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK NEGARA INDONESIA (PERSERO) JAKARTA KOTA INDONESIA BEN:/[redacted]ADI DHARMA PUTRA REF: ADI PUTRA SHIPPING PO 201704 005 BUSINESS EXPENSES TRN: [redacted] | $ | (27,300.00) |
| 04/26/2017 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK CENTRAL ASIA TBK JAKARTA INDONESIA 10310- REF: 201704 008 011 012 BUSINESS EXPENSES/BNF/201704 008 011 012 TRN: [redacted] | $ | (100,000.00) |
| 05/10/2017 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK CENTRAL ASIA TBK JAKARTA INDONESIA 10310- REF: PO 201704 004 BUSINESS EXPENSES/BNF/PO 201704 004[redacted] | $ | (94,842.50) |
| 05/10/2017 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK DANAMON INDONESIA TBK JAKARTA 10160 INDONESIA REF: PO 201705 001 BUSINESS EXPENSES/BNF/PO 201705 001 TRN:[redacted] | $ | (4,000.00) |
| 05/11/2017 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: PT BANK CENTRAL ASIA TBK JAKARTA INDONESIA 10310- REF: SHIPPING PO201704 004 BUSINESS EXPENSES/BNF/SHIPPING PO201704 004 T[redacted] | $ | (116,525.00) |
| 06/19/2017 | CBUSOL TRANSFER DEBIT WIRE TO Jay Michael Linfor | $ | (378,000.00) |
| 07/13/2017 | [redacted]ENTRAL ASIA /BNF=Heny Puji Lestari SRF# Heny-Shipping 6 | $ | (150,000.00) |
| 07/17/2017 | [redacted]ANAMON INDONE /BNF=Mat Aidi SRF# [redacted] 9 | $ | (70,000.00) |
| 07/31/2017 | [redacted]EGARA INDONES /BNF=Adi Dharma Putra SRF# 70728196795 RFB# 11 | $ | (81,000.00) |
| 08/02/2017 | [redacted]ANDIRI (PERSE /BNF=Irvan Januardi SRF# Irvan 12 | $ | (12,000.00) |
| 08/02/2017 | [redacted]ANAMON INDONE /BNF=Mat Aidi SRF# [redacted] 13 | $ | (70,000.00) |
| 08/02/2017 | [redacted]EGARA INDONES /BNF=Muhammad Mahdi Akbar SRF# MMA 14 | $ | (12,000.00) |
| 08/04/2017 | [redacted]LC /BNF=MT Lotz, LLC SRF# Refund MT Lotz 15 | $ | (26,250.00) |
| 08/18/2017 | [redacted]NTRAL ASIA /BNF=Heny Puji Lestari SRF# Heny-Shipping 17 | $ | (150,000.00) |
| 08/18/2017 | [redacted]NTRAL ASIA /BNF=Heny Puji Lestari SRF# Heny-Shipping 18 | $ | (48,693.66) |
| 08/23/2017 | [redacted]GARA INDONES /BNF=Muhammad Mahdi Akbar SRF# PO 0200 RFB# 20 | $ | (12,000.00) |
| 09/01/2017 | [redacted]ANDIRI (PERSE /BNF=Diana Putri Br Tarigan SRF# [redacted] 21 | $ | (5,000.00) |
| 09/11/2017 | [redacted]GARA INDONES /BNF=Adi Dharma Putra SRF# 70908168222 RFB# 22 | $ | (65,000.00) |
| 09/13/2017 | [redacted]NAMON INDONE /BNF=Firmansyah SRF# Invoice 201709.0 24 | $ | (20,000.00) |

| Date | Decription | | Amount |
|---|---|---|---|
| 09/15/2017 | [redacted] NTRAL ASIA /BNF=Heny Puji Lestari SRF# Heny-Shipping 25 | $ | (168,800.00) |
| 09/15/2017 | [redacted] ERICA, N /FTR/BNF=Superior Imports LLC SRF# PO201709004 POAR 26 | $ | (8,100.00) |
| 09/29/2017 | [redacted] ERICA, N /FTR/BNF=Superior Imports LLC SRF# PO 201709.011 30 | $ | (46,000.00) |
| 10/02/2017 | [redacted] ENTRAL ASIA /BNF=Heny Puji Lestari SRF# Heny-Shipping 31 | $ | (68,800.00) |
| 10/11/2017 | [redacted] ENTRAL ASIA /BNF=Heny Puji Lestari SRF# Heny-Shipping 37 | $ | (100,000.00) |
| 10/13/2017 | [redacted] ANAMON INDONE /BNF=Mr. Yosep SRF# [redacted] 39 | $ | (60,000.00) |
| 10/13/2017 | [redacted] MANDIRI (PERSE /BNF=Irvan Januardi SRF# Irvan 41 | $ | (24,000.00) |
| 10/13/2017 | [redacted] MERICA, N /FTR/BNF=Superior Imports LLC SRF# MMA Product 40 | $ | (12,000.00) |
| 10/16/2017 | [redacted] ANAMON INDONE /BNF=Mat Aidi SRF# Donation 43 | $ | (10,000.00) |
| 10/16/2017 | [redacted] MANDIRI (PERSE /BNF=Diana Putri Br Tarigan SRF# [redacted] 44 | $ | (5,000.00) |
| 10/16/2017 | [redacted] MANDIRI (PERSE /BNF=Diana Putri Br Tarigan SRF# Business Supply 45 | $ | (5,000.00) |
| 10/30/2017 | [redacted] EGARA INDONES /BNF=Muhammad Mahdi Akbar SRF# PO 0377 RFB# 51 | $ | (39,000.00) |
| 10/30/2017 | [redacted] DANAMON INDONE /BNF=Mat Aidi SRF# PO 201710.006 52 | $ | (70,000.00) |
| 10/30/2017 | [redacted] DANAMON INDONE /BNF=Mat Aidi SRF# PO 201710.008 53 | $ | (17,500.00) |
| 10/31/2017 | [redacted] ENTRAL ASIA /BNF=Heny Puji Lestari SRF# Heny-Shipping 54 | $ | (168,800.00) |
| 11/14/2017 | [redacted] ENTRAL ASIA /BNF=Heny Puji Lestari SRF# Heny-Shipping 66 | $ | (168,800.00) |
| 11/14/2017 | [redacted] NEGARA INDONES /BNF=Adi Dharma Putra SRF# PO 201711 002 67 | $ | (60,000.00) |
| 11/14/2017 | [redacted] MANDIRI (PERSE /BNF=Irvan Januardi SRF# [redacted] 68 | $ | (42,000.00) |
| 12/04/2017 | [redacted] ENTRAL ASIA /BNF=Heny Puji Lestari SRF# Heny-Shipping 78 | $ | (168,800.00) |
| 12/06/2017 | [redacted] DANAMON INDONE /BNF=Mat Aidi SRF# PO201711.001 79 | $ | (70,000.00) |
| 12/08/2017 | [redacted] ENTRAL ASIA /BNF=Heny Puji Lestari SRF# Heny-Shipping 83 | $ | (75,000.00) |
| 12/11/2017 | [redacted] DANAMON INDONE /BNF=Mat Aidi SRF# PO201711.003 84 | $ | (70,000.00) |
| 12/11/2017 | [redacted] DANAMON INDONE /BNF=Mr. Yosep SRF# PO201711.005 1/3 85 | $ | (20,000.00) |
| 12/11/2017 | [redacted] MANDIRI (PERSE /BNF=Irvan Januardi SRF# PO 201711.012 1/ 86 | $ | (20,000.00) |
| 12/11/2017 | [redacted] MANDIRI (PERSE /BNF=Gusti M Agus S.PD SRF# PO201711.007 1/3 87 | $ | (20,000.00) |
| 12/11/2017 | [redacted] DANAMON INDONE /BNF=Mat Aidi SRF# PO201711.10 PO201711.10 | $ | (70,000.00) |
| 12/11/2017 | [redacted] NEGARA INDONES /BNF=Adi Dharma Putra SRF# PO 201711.11 91 | $ | (30,000.00) |

| Date | Decription | | | Amount |
|---|---|---|---|---|
| 12/11/2017 | [redacted] DANAMON INDONE /BNF=Mr. Yosep 92 | SRF# PO201711.05 | $ | (40,000.00) |
| 12/12/2017 | [redacted] NEGARA INDONES /BNF=Herwanto 93 | SRF# PO201711.08 | $ | (60,000.00) |
| 12/18/2017 | [redacted] ENTRAL ASIA /BNF=Heny Puji Lestari 98 | SRF# Heny-Shipping | $ | (101,709.35) |
| 01/02/2018 | [redacted] ENTRAL ASIA /BNF=Heny Puji Lestari 104 | SRF# Heny-Shipping | $ | (100,000.00) |
| 01/02/2018 | [redacted] ANAMON INDONE /BNF=Mat Aidi 105 | SRF# [redacted] | $ | (50,000.00) |
| 01/09/2018 | [redacted] ANAMON INDONE /BNF=Mr. Yosep 108 | SRF# [redacted] | $ | (60,000.00) |
| 01/09/2018 | [redacted] ENTRAL ASIA /BNF=Heny Puji Lestari 109 | SRF# Heny-Shipping | $ | (150,000.00) |
| 01/09/2018 | [redacted] ANAMON INDONE /BNF=Mat Aidi 110 | SRF# [redacted] | $ | (160,000.00) |
| 01/09/2018 | [redacted] EGARA INDONES /BNF=Herwanto 111 | SRF# [redacted] | $ | (60,000.00) |
| 01/09/2018 | [redacted] ENTRAL ASIA /BNF=Heny Puji lestari 112 | SRF# Heny-Shipping | $ | (10,000.00) |
| 01/10/2018 | [redacted] NEGARA INDONES /BNF=Muhammad Mahdi Akbar 54600 RFB# 113 | SRF# PO | $ | (30,000.00) |
| 01/12/2018 | [redacted] NEGARA INDONES /BNF=Adi Dharma Putra 180111174249 RFB# 115 | SRF# | $ | (60,000.00) |
| 01/12/2018 | [redacted] NEGARA INDONES /BNF=Muhammad Mahdi Akbar 180112113162 RFB# 116 | SRF# | $ | (30,000.00) |
| 01/30/2018 | [redacted] DANAMON INDONE /BNF=Mat Aidi 124 | SRF# [redacted] | $ | (40,000.00) |
| 01/30/2018 | [redacted] CENTRAL ASIA /BNF=Heny Puji Lestari 125 | SRF# Heny-Shipping | $ | (40,000.00) |
| 01/30/2018 | [redacted] DANAMON INDONE /BNF=Mr. Yosep 126 | SRF# [redacted] | $ | (40,000.00) |
| 02/01/2018 | [redacted] DANAMON INDONE /BNF=Mr. Yosep 128 | SRF# [redacted] | $ | (32,000.00) |
| 02/01/2018 | [redacted] CENTRAL ASIA /BNF=Heny Puji Lestari 129 | SRF# Heny-Shipping | $ | (36,500.00) |
| 02/01/2018 | [redacted] DANAMON INDONE /BNF=Mat Aidi 130 | SRF# PO#201712.019 | $ | (31,500.00) |
| 02/09/2018 | [redacted] MERICA, N /FTR/BNF=Superior Imports LLC 136 | SRF# PO201709004 POAR | $ | (100,000.00) |
| 02/13/2018 | [redacted] MERICA, N /FTR/BNF=Superior Imports LLC 138 | SRF# PO201709004 POAR | $ | (100,000.00) |
| 02/21/2018 | [redacted] MERICA, N /FTR/BNF=Superior Imports LLC 142 | SRF# PO201709004 POAR | $ | (100,000.00) |
| 03/01/2018 | [redacted] A. NEW /FTR/BNF=Toll Global Forwarding 147 | SRF# [redacted] | $ | (36,095.09) |
| 03/16/2018 | [redacted] R HANGER /BNF=Augustine Hanger 160 | SRF# [redacted] | $ | (200,000.00) |
| 03/23/2018 | [redacted] EGARA INDONES /BNF=Adi Dharma Putra 80323111075 RFB# 163 | SRF# | $ | (30,000.00) |
| 03/29/2018 | [redacted] MERICA, N /FTR/BNF=Superior Imports LLC 166 | SRF# PO201709004 POAR | $ | (100,000.00) |
| 04/04/2018 | [redacted] ENTRAL ASIA /BNF=Heny Puji Lestari 172 | SRF# Heny-Shipping | $ | (50,000.00) |
| 04/10/2018 | [redacted] ENTRAL ASIA /BNF=Heny Puji Lestari 177 | SRF# Heny-Shipping | $ | (11,000.00) |
| 04/16/2018 | [redacted] MERICA, N /FTR/BNF=Superior Imports LLC 187 | SRF# [redacted] | $ | (200,000.00) |
| 05/08/2018 | [redacted] ANAMON INDONE /BNF=Mat Aidi 205 | SRF# [redacted] | $ | (7,000.00) |

| Date | Decription | | | Amount |
|---|---|---|---|---|
| 05/08/2018 | [redacted] BANK DANAMON INDONE /BNF=Mat Aidi RFB# 206 | SRF# | [redacted] | $ (63,000.00) |
| 05/14/2018 | [redacted] BANK DANAMON INDONE /BNF=Mat Aidi RFB# 212 | SRF# | [redacted] | $ (70,000.00) |
| 05/14/2018 | [redacted] BANK DANAMON INDONE /BNF=Mr. Yosep RFB# 213 | SRF# | [redacted] | $ (60,000.00) |
| 05/14/2018 | [redacted] K OF AMERICA, N /FTR/BNF=Superior Imports LLC RFB# 214 | SRF# | [redacted] | $ (18,000.00) |
| 05/15/2018 | [redacted] BANK MANDIRI (PERSE /BNF=Wan Salim RFB# 215 | SRF# | PO 201801.003 | $ (60,000.00) |
| 05/17/2018 | [redacted] BANK DANAMON INDONE /BNF=Mat Aidi RFB# 216 | SRF# | [redacted] | $ (96,000.00) |
| 05/17/2018 | [redacted] BANK CENTRAL ASIA /BNF=Heny Puji Lestari RFB# 217 | SRF# | Heny-Shipping | $ (59,556.62) |
| 05/25/2018 | [redacted] BANK CENTRAL ASIA /BNF=Heny Puji Lestari RFB# 222 | SRF# | Heny-Shipping | $ (60,000.00) |
| 06/04/2018 | [redacted] BANK DANAMON INDONE /BNF=Mat Aidi RFB# 229 | SRF# | [redacted] | $ (15,000.00) |
| 06/04/2018 | [redacted] BANK DANAMON INDONE /BNF=Mat Aidi RFB# 230 | SRF# | [redacted] | $ (15,000.00) |
| 06/05/2018 | [redacted] BANK CENTRAL ASIA /BNF=Heny Puji Lestari RFB# 232 | SRF# | Heny-Shipping | $ (23,317.25) |
| 06/05/2018 | [redacted] BANK CENTRAL ASIA /BNF=Heny Puji Lestari RFB# 233 | SRF# | Heny-Shipping | $ (23,940.75) |
| 06/06/2018 | [redacted] BANK DANAMON INDONE /BNF=Mr. Yosep RFB# 234 | SRF# | PO 561 | $ (60,000.00) |
| 06/11/2018 | [redacted] BANK DANAMON INDONE /BNF=Mr. Yosep RFB# 240 | SRF# | PO 563 | $ (60,000.00) |
| 06/12/2018 | [redacted] BANK CENTRAL ASIA /BNF=Heny Puji Lestari RFB# 244 | SRF# | PO 560 INV 14006 | $ (23,182.48) |
| 06/12/2018 | [redacted] BANK CENTRAL ASIA /BNF=Heny Puji Lestari RFB# 245 | SRF# | PO571 INV14008 | $ (30,063.93) |
| 06/14/2018 | [redacted] BANK DANAMON INDONE /BNF=Mat Aidi RFB# 247 | SRF# | po 560 | $ (60,000.00) |
| 06/14/2018 | [redacted] ANK MANDIRI (PERSE /BNF=Gusti M Agus S.PD RFB# 248 | SRF# | po562 | $ (60,000.00) |
| 06/14/2018 | [redacted] ANK DANAMON INDONE /BNF=Mr. Yosep RFB# 249 | SRF# | PO 571 | $ (18,000.00) |
| 06/14/2018 | [redacted] ANK CENTRAL ASIA /BNF=Heny Puji Lestari RFB# 250 | SRF# | PO 559 INV 14005 | $ (25,217.84) |
| 06/14/2018 | [redacted] BANK CENTRAL ASIA /BNF=Heny Puji Lestari RFB# 251 | SRF# | PO561 INV14007 | $ (23,158.50) |
| 06/15/2018 | WT SEQ183866 TOLL BROS INC /BNF=Toll Bros Inc-Funding Account TRN[redacted] RFB# 253 | SRF# | [redacted] | $ (93,750.00) |
| 06/20/2018 | WT[redacted]MB FINANCIAL BANK, /FTR/BNF=Savino Del Bene USA Inc BM[redacted]TR[redacted] RFB# 257 | SRF# | REF | $ (3,097.28) |
| 06/20/2018 | WT FE[redacted]CITIBANK N.A. NEW /FTR/BNF=Toll Global Forwarding 258 | SRF# | [redacted] | $ (18,164.84) |
| 06/21/2018 | [redacted] ANAMON INDONE /BNF=Mat Aidi 260 | SRF# | PO564 | $ (60,000.00) |
| 06/21/2018 | [redacted] EGARA INDONES /BNF=Adi Dharma Putra 261 | SRF# | PO565 | $ (60,000.00) |
| 06/26/2018 | [redacted] EGARA INDONES /BNF=Adi Dharma Putra 266 | SRF# | po 566 | $ (60,000.00) |
| 06/26/2018 | [redacted] ANAMON INDONE /BNF=Mr. Yosep 267 | SRF# | PO 569 | $ (60,000.00) |
| 06/26/2018 | [redacted] ENTRAL ASIA /BNF=Heny Puji Lestari 268 | SRF# | INV 14009 | $ (23,000.00) |
| 06/26/2018 | [redacted] ENTRAL ASIA /BNF=Heny Puji Lestari 269 | SRF# | INV 14010 | $ (23,000.00) |

| Date | Decription | | Amount |
|---|---|---|---|
| 06/27/2018 | WT 1[redacted]ANK MANDIRI (PERSE /BNF=Irvan Januardi<br>TRN#[redacted] RFB# 270 | SRF# PO 572 | $ (60,000.00) |
| 07/10/2018 | WT [redacted] BANK CENTRAL ASIA /BNF=Heny Puji Lestari<br>TRN[redacted] RFB# 281 | SRF# PO 578 INV 14011 | $ (29,404.94) |
| 07/10/2018 | WT 1[redacted] BANK CENTRAL ASIA /BNF=Heny Puji Lestari<br>TRN#[redacted] RFB# 282 | SRF# PO 573 INV 14016 | $ (22,513.44) |
| 07/10/2018 | WT 1[redacted]BANK CENTRAL ASIA /BNF=Heny Puji Lestari<br>TRN#[redacted] RFB# 283 | SRF# PO 570 INV 14014 | $ (22,536.78) |
| 07/10/2018 | WT [redacted] BANK CENTRAL ASIA /BNF=Heny Puji Lestari<br>TRN[redacted] RFB# 284 | SRF# PO 567 INV14015 | $ (44,942.58) |
| 07/10/2018 | WT [redacted]ANK CENTRAL ASIA /BNF=Heny Puji Lestari<br>TRN[redacted]RFB# 285 | SRF# PO562 INV 14012 | $ (22,116.73) |
| 07/10/2018 | WT [redacted] BANK CENTRAL ASIA /BNF=Heny Puji Lestari<br>TRN#[redacted] RFB# 286 | SRF# PO564 INV 14013 | $ (22,536.78) |
| 07/10/2018 | WT [redacted] BANK DANAMON INDONE /BNF=Mat Aidi<br>TRN#[redacted] RFB# 289 | SRF# PO578 | $ (18,000.00) |
| 08/09/2018 | CBUSOL TRANSFER DEBIT<br>WIRE TO Toll Global Forwarding | | $ (30,337.48) |
| 08/13/2018 | CBUSOL TRANSFER DEBIT<br>WIRE TO Savino Del Bene USA Inc | | $ (24,783.00) |
| 08/15/2018 | CBUSOL TRANSFER DEBIT<br>WIRE TO Jay Michael Linford | | $ (54,000.00) |
| 08/17/2018 | CBUSOL TRANSFER DEBIT<br>WIRE TO Toll Global Forwarding | | $ (50,000.00) |
| 08/20/2018 | CBUSOL TRANSFER DEBIT<br>WIRE TO Superior Imports LLC | | $ (54,000.00) |
| 08/21/2018 | Outgoing Wire 342180 Toll Global Forwarding | | $ (60,000.00) |
| 08/29/2018 | CBUSOL TRANSFER DEBIT<br>WIRE TO Savino Del Bene USA Inc | | $ (2,745.00) |
| 09/06/2018 | CBUSOL TRANSFER DEBIT<br>WIRE TO Savino Del Bene USA Inc | | $ (9,330.00) |
| 09/06/2018 | CBUSOL TRANSFER DEBIT<br>WIRE TO Savino Del Bene USA Inc | | $ (1,095.00) |
| 09/10/2018 | Outgoing Wire 345423 Global Forwarding | | $ (64,370.27) |
| 09/25/2018 | CBUSOL TRANSFER DEBIT<br>WIRE TO Superior Imports LLC | | $ (1,500.00) |
| 10/01/2018 | CBUSOL TRANSFER DEBIT<br>WIRE TO Savino Del Bene USA Inc | | $ (1,185.00) |
| 10/04/2018 | CBUSOL TRANSFER DEBIT<br>WIRE TO Miracle Kratom LLC | | $ (11,000.00) |
| 10/26/2018 | CBUSOL TRANSFER DEBIT<br>WIRE TO Savino Del Bene USA Inc | | $ (7,396.00) |
| 10/29/2018 | CBUSOL TRANSFER DEBIT<br>WIRE TO RDS Distributors | | $ (8,686.78) |
| 10/29/2018 | CBUSOL TRANSFER DEBIT<br>WIRE TO Revibe LLC | | $ (5,000.00) |
| 12/18/2018 | INT L WIRE OUT<br>CBOL WIRE TO Irvan Januardi 1460007624831 | | $ (2,500.00) |
| 12/19/2018 | INT L WIRE OUT<br>CBOL WIRE TO HENY DUJI LESTARI 1080377742 | | $ (5,000.00) |
| 12/24/2018 | INT L WIRE OUT<br>CBOL WIRE TO HENY DUJI LESTARI 1080377742 | | $ (10,000.00) |
| | | **TOTAL SENT for KRATOM Deliveries** | **$ (17,510,696.53)** |